# GEORGIA SECRETARY OF STATE ROBYN A. CRITTENDEN

GENERAL ELECTION

## Official Results

**Plaintiff's SJ Exhibit**

**037**

## ▾ STATE OFFICES

### ▾ STATEWIDE OFFICES

### Governor

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| BRIAN KEMP (REP) | 50.22% | 1,978,408 |
| STACEY ABRAMS (DEM) | 48.83% | 1,923,685 |
| TED METZ (LIB) | 0.95% | 37,235 |
| | | **3,939,328** |

### Lieutenant Governor

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| GEOFF DUNCAN (REP) | 51.63% | 1,951,738 |
| SARAH RIGGS AMICO (DEM) | 48.37% | 1,828,566 |
| | | **3,780,304** |

### Secretary Of State

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| BRAD RAFFENSPERGER (REP) | 49.09% | 1,906,588 |
| JOHN BARROW (DEM) | 48.67% | 1,890,310 |
| SMYTHE DUVAL (LIB) | 2.23% | 86,696 |
| | | **3,883,594** |

## Attorney General

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| CHRIS CARR (I) (REP) | 51.30% | 1,981,563 |
| CHARLIE BAILEY (DEM) | 48.70% | 1,880,807 |
| | | **3,862,370** |

## Commissioner Of Agriculture

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| GARY BLACK (I) (REP) | 53.08% | 2,040,097 |
| FRED SWANN (DEM) | 46.92% | 1,803,383 |
| | | **3,843,480** |

## Commissioner Of Insurance

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| JIM BECK (REP) | 50.37% | 1,944,963 |
| JANICE LAWS (DEM) | 46.99% | 1,814,499 |
| DONNIE FOSTER (LIB) | 2.65% | 102,163 |
| | | **3,861,625** |

## State School Superintendent

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| RICHARD WOODS (I) (REP) | 53.02% | 2,048,003 |
| OTHA E. THORNTON, JR (DEM) | 46.98% | 1,814,461 |
| | | **3,862,464** |

## Commissioner Of Labor

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| MARK BUTLER (I) (REP) | 52.46% | 2,019,389 |
| RICHARD KEATLEY (DEM) | 47.54% | 1,830,061 |
| | | **3,849,450** |

## Public Service Commission, District 3 - Metro-Atlanta

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| CHUCK EATON (I) (REP) | 49.70% | 1,917,656 |
| LINDY MILLER (DEM) | 47.63% | 1,838,020 |
| RYAN GRAHAM (LIB) | 2.67% | 102,878 |
| | | **3,858,554** |

## Public Service Commission, District 5 - Western

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| TRICIA PRIDEMORE (I) (REP) | 50.25% | 1,937,599 |
| DAWN A. RANDOLPH (DEM) | 47.23% | 1,820,868 |
| JOHN TURPISH (LIB) | 2.52% | 97,203 |
| | | **3,855,670** |

▶ ## STATE SENATE

▶ ## STATE HOUSE

▶ ## DISTRICT ATTORNEYS

▼ # FEDERAL OFFICES

▼ ## U.S. REPRESENTATIVES

## U.S. Representative, District 1

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| EARL L. 'BUDDY' CARTER (I) (REP) | 57.74% | 144,741 |
| LISA M. RING (DEM) | 42.26% | 105,942 |
| | | **250,683** |

## U.S. Representative, District 2

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| HERMAN WEST JR (REP) | 40.35% | 92,472 |
| SANFORD BISHOP (I) (DEM) | 59.65% | 136,699 |
| | | **229,171** |

## U.S. Representative, District 3

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| DREW FERGUSON (I) (REP) | 65.53% | 191,996 |
| CHUCK ENDERLIN (DEM) | 34.47% | 101,010 |
| | | **293,006** |

## U.S. Representative, District 4

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| JOE PROFIT (REP) | 21.15% | 61,092 |
| HENRY C 'HANK' JOHNSON JR (I) (DEM) | 78.85% | 227,717 |
| | | **288,809** |

## U.S. Representative, District 5

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| JOHN R. LEWIS (I) (DEM) | 100.00% | 275,406 |
| | | **275,406** |

## U.S. Representative, District 6

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| KAREN HANDEL (I) (REP) | 49.49% | 156,875 |
| LUCY MCBATH (DEM) | 50.51% | 160,139 |
| | | **317,014** |

## U.S. Representative, District 7

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|

| ROB WOODALL (I) (REP) | 50.07% | 140,430 |
| CAROLYN BOURDEAUX (DEM) | 49.93% | 140,011 |
| | | **280,441** |

## U.S. Representative, District 8

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
| --- | --- | --- |
| AUSTIN SCOTT (I) (REP) | 100.00% | 198,152 |
| | | **198,152** |

## U.S. Representative, District 9

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
| --- | --- | --- |
| DOUG COLLINS (I) (REP) | 79.51% | 224,661 |
| JOSH MCCALL (DEM) | 20.49% | 57,912 |
| | | **282,573** |

## U.S. Representative, District 10

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
| --- | --- | --- |
| JODY HICE (I) (REP) | 62.89% | 190,396 |
| TABITHA A. JOHNSON-GREEN (DEM) | 37.11% | 112,339 |
| | | **302,735** |

## U.S. Representative, District 11

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
| --- | --- | --- |
| BARRY LOUDERMILK (I) (REP) | 61.79% | 191,887 |
| FLYNN D. BROADY JR (DEM) | 38.21% | 118,653 |
| | | **310,540** |

## U.S. Representative, District 12

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
| --- | --- | --- |
| RICK W. ALLEN (I) (REP) | 59.48% | 148,986 |

| FRANCYS JOHNSON (DEM) | 40.52% | 101,503 |
|---|---|---|
| | | **250,489** |

### U.S. Representative, District 13

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| DAVID CALLAHAN (REP) | 23.82% | 69,760 |
| DAVID SCOTT (I) (DEM) | 76.18% | 223,157 |
| | | **292,917** |

### U.S. Representative, District 14

| Counties/Precincts Reporting: **100 %** | Percentage | Votes |
|---|---|---|
| TOM GRAVES (I) (REP) | 76.50% | 175,743 |
| STEVEN LAMAR FOSTER (DEM) | 23.50% | 53,981 |
| | | **229,724** |

## ‣ STATEWIDE QUESTIONS



## Voter Turnout

| TOTAL | **61.44%** |
|---|---|
| Ballots Cast | 3,949,905 |
| Registered Voters | 6,428,581 |

Copyright 2018 - www.scytl.com

HOME     CORPORATIONS     ELECTIONS     LICENSING     SECURITIES     CHARITIES

VOTER INFO.     RESULTS & STATS     CANDIDATE INFO.     COUNTY & AGENCY

# 2018 VOTES CAST FOR CERTIFIED WRITE-IN CANDIDATES

## 2018 VOTES CAST FOR CERTIFIED WRITE-IN CANDIDATES

The totals below reflect the total number of write-in votes reported to the Secretary of State's Office by each county. The election results page that lists candidates who appeared on the ballot does not include write-in votes and these numbers are not reflected in candidate percentages.

For county and local write-in results, please contact your county elections office.

**U.S. REPRESENTATIVE, DISTRICT 6**

JEREMY "CARLTON HESTON" STUBBS    18

**U.S. REPRESENTATIVE, DISTRICT 8**

JAMES L. COOPER III      564

**U.S. REPRESENTATIVE, DISTRICT 9**

CLIFFORD DENNIS BAXTER     5

**U.S. REPRESENTATIVE, DISTRICT 12**

BRIAN RUSSELL BROWN     3

**U.S. REPRESENTATIVE, DISTRICT 13**

MARTIN COWEN     93

**GOVERNOR**

DAVID C. BYRNE     12

ROD MACK     24

BOBBY WALDREP     21

Key Election Dates and Information     Military and Overseas Voting

Register to Vote     Where do I vote? (MVP)

## QUICK LINKS

| | |
|---|---|
| Early Voting Reports - Dec. 4, 2018 Runoff | November 6, 2018 General Election Provisional Data |
| Check Your Provisional Ballot Status for November 6, 2018 Election | Notice to Voters Who Are Entitled to Assistance While Voting |
| Important Information Regarding Absentee Ballot Return Dates for 12/4/18 Runoff | Posted Rule for Public Comment |
| Vote Safe | FAQs |
| iVote - Students / Educators | Advance Voting Info. |
| Intent to Tabulate Early | GA Voter ID Info. |
| Non-GA Resident Voter Information | Voter Information Videos |
| Elections Advisory Council | 2019 Official Directory |
| Mail-In Absentee Ballot Return Data- Nov. 6, 2018 Election | Proposed Constitutional Amendments |
| Vote for Success: Behind the Scenes | Information for Pending Voters |
| SAFE Commission | Voter Registration Drive |
| State Election Board | Online Complaints |

| BOBBY WILLIAMS | 24 |
| --- | --- |

**STATE SCHOOL SUPERINTENDENT**

| SONIA FRANCIS-ROLLE | 354 |
| --- | --- |

**STATE SENATE, DISTRICT 9**

| GINA JIMENEZ-CALLICOTTE | 1 |
| --- | --- |

**STATE SENATE, DISTRICT 30**

| ANNE OBRYANT | 352 |
| --- | --- |

**STATE SENATE, DISTRICT 36**

| NAMSO AKPAN | 5 |
| --- | --- |

**STATE SENATE, DISTRICT 43**

| MELANIE WILLIAMS | 99 |
| --- | --- |

**STATE SENATE, DISTRICT 46**

| JOHN "GREEN" FORTUIN | 11 |
| --- | --- |

**STATE HOUSE, DISTRICT 2**

| MICHELLE SIMMONS | 17 |
| --- | --- |

**STATE HOUSE, DISTRICT 19**

| OMASSIS MENDONCA | 27 |
| --- | --- |

**STATE HOUSE, DISTRICT 92**

| RAYMOND DAVIS | 18 |
| --- | --- |

**STATE HOUSE, DISTRICT 103**

| JACQUELINE MOHAIR | 28 |
| --- | --- |

**STATE HOUSE, DISTRICT 106**

| EMILY LESLIE | 600 |
| --- | --- |

**STATE HOUSE, DISTRICT 176**

| BARBARA A. SEIDMAN | 182 |
| --- | --- |

Stop Voter Fraud     Great Seal

## LATEST ELECTIONS NEWS

Secretary Raffensperger Certifies HD 28 Special Election Results
Tuesday, April 16th 2019

Secretary Raffensperger Opens Investigation into Potential Missing Absentee Ballot Applications
Thursday, March 21st 2019

Secretary Raffensperger Certifies HD 176 Special Election Results
Monday, March 18th 2019

Secretary of State Brad Raffensperger Releases Request for Proposals for Statewide Voting System
Friday, March 15th 2019

Georgia House Passes Bipartisan Bill for More Secure, Accessible, and Transparent Elections
Wednesday, February 27th 2019

OFFICE OF BRAD RAFFENSPERGER      CONTACT

2018 votes cast for certified write-in candidates

NEWS & ANNOUNCEMENTS

PRESS & MEDIA KIT

PRIVACY POLICY

214 State Capitol

Atlanta, Georgia 30334

844.753.7825

E-Mail

© 2018 Georgia Secretary of State

# GEORGIA SECRETARY OF STATE BRIAN P. KEMP

SPECIAL ELECTION

## Official Results

# RESULTS

| U.S. Representative, District 6 | | |
|---|---|---|
| Counties/Precincts Reporting: **100 %** | | |
| DAVID ABROMS | 0.85% | 1,639 |
| MOHAMMAD ALI BHUIYAN | 0.22% | 415 |
| RAGIN EDWARDS | 0.26% | 504 |
| KEITH GRAWERT | 0.22% | 415 |
| BOB GRAY | 10.80% | 20,802 |
| KAREN HANDEL | 19.77% | 38,071 |
| ALEXANDER HERNANDEZ | 0.06% | 121 |
| JUDSON HILL | 8.76% | 16,870 |
| RICHARD KEATLEY | 0.12% | 229 |
| AMY KREMER | 0.18% | 351 |
| BRUCE LEVELL | 0.24% | 455 |
| WILLIAM LLOP | 0.17% | 326 |
| DAN MOODY | 8.84% | 17,028 |
| JON OSSOFF | 48.12% | 92,673 |
| ANDRE POLLARD | 0.03% | 55 |
| REBECCA QUIGG | 0.16% | 304 |
| RON SLOTIN | 0.25% | 491 |
| KURT WILSON | 0.95% | 1,820 |

| State Senator, District 32 |
|---|



**GEORGIA ELECTION RESULTS**
A public service of
Secretary of State Brian P. Kemp

[Statewide Results](#)
**General Election**
**November 8, 2016**

**Website last updated** 12/1/2016 2:06:22 PM EST

[Results by County](#)

**Registered Voters:** 5,443,046
**Ballots Cast:** 4,165,405
**Voter Turnout:** 76.53 %
**OFFICIAL RESULTS**
**Provisional ballots are included**

**Counties Partially Reported:** 0 of 159
**Counties Completely Reported:** 159 of 159

[Customize My Search](#)
(17 of 299)



Go To Page 1 ▼  Display ▼

---

### President of the United States

159 of 159 Counties Reporting

|  | | Percent | Votes |
|---|---|---|---|
| DONALD J. TRUMP (REP) | | 51.05% | 2,089,104 |
| HILLARY CLINTON (DEM) | | 45.89% | 1,877,963 |
| GARY JOHNSON (LIB) | | 3.06% | 125,306 |
| | | | 4,092,373 |

---

### United States Senator, Isakson

159 of 159 Counties Reporting

|  | | Percent | Votes |
|---|---|---|---|
| JOHNNY ISAKSON (I) (REP) | | 54.80% | 2,135,806 |
| JIM BARKSDALE (DEM) | | 41.04% | 1,599,726 |
| ALLEN BUCKLEY (LIB) | | 4.16% | 162,260 |
| | | | 3,897,792 |

---

### Public Service Commission, District 2 - Eastern

159 of 159 Counties Reporting

|  | | Percent | Votes |
|---|---|---|---|
| TIM ECHOLS (I) (REP) | | 66.58% | 2,390,836 |
| ERIC HOSKINS (LIB) | | 33.42% | 1,200,076 |
| | | | 3,590,912 |

---

### U.S. Representative, District 1

17 of 17 Counties Reporting

|  | | Percent | Votes |
|---|---|---|---|
| EARL "BUDDY" CARTER (I) (REP) | | 100.00% | 210,243 |
| | | | 210,243 |

## U.S. Representative, District 2

29 of 29 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| GREG DUKE (REP) | | 38.77% | 94,056 |
| SANFORD BISHOP (I) (DEM) | | 61.23% | 148,543 |
| | | | 242,599 |

## U.S. Representative, District 3

13 of 13 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| DREW FERGUSON (REP) | | 68.35% | 207,218 |
| ANGELA PENDLEY (DEM) | | 31.65% | 95,969 |
| | | | 303,187 |

## U.S. Representative, District 4

4 of 4 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| VICTOR ARMENDARIZ (REP) | | 24.28% | 70,593 |
| HENRY C "HANK" JOHNSON JR (I) (DEM) | | 75.72% | 220,146 |
| | | | 290,739 |

## U.S. Representative, District 5

3 of 3 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| DOUGLAS BELL (REP) | | 15.56% | 46,768 |
| JOHN R. LEWIS (I) (DEM) | | 84.44% | 253,781 |
| | | | 300,549 |

## U.S. Representative, District 6

3 of 3 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| TOM PRICE (I) (REP) | | 61.68% | 201,088 |
| RODNEY STOOKSBURY (DEM) | | 38.32% | 124,917 |
| | | | 326,005 |

## U.S. Representative, District 7

2 of 2 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| ROB WOODALL (I) (REP) | | 60.38% | 174,081 |
| RASHID MALIK (DEM) | | 39.62% | 114,220 |
| | | | 288,301 |

## U.S. Representative, District 8

24 of 24 Counties Reporting

**U.S. Representative, District 8**

|  | Percent | Votes |
|---|---|---|
| AUSTIN SCOTT (I) (REP) | 67.64% | 173,983 |
| JAMES NEAL HARRIS (DEM) | 32.36% | 83,225 |
|  | | 257,208 |

**U.S. Representative, District 9**

20 of 20 Counties Reporting

|  | Percent | Votes |
|---|---|---|
| DOUG COLLINS (I) (REP) | 100.00% | 256,535 |
|  | | 256,535 |

**U.S. Representative, District 10**

25 of 25 Counties Reporting

|  | Percent | Votes |
|---|---|---|
| JODY HICE (I) (REP) | 100.00% | 243,725 |
|  | | 243,725 |

**U.S. Representative, District 11**

4 of 4 Counties Reporting

|  | Percent | Votes |
|---|---|---|
| BARRY LOUDERMILK (I) (REP) | 67.41% | 217,935 |
| DON WILSON (DEM) | 32.59% | 105,383 |
|  | | 323,318 |

**U.S. Representative, District 12**

19 of 19 Counties Reporting

|  | Percent | Votes |
|---|---|---|
| RICK ALLEN (I) (REP) | 61.60% | 159,492 |
| PATRICIA C. MCCRACKEN (DEM) | 38.40% | 99,420 |
|  | | 258,912 |

**U.S. Representative, District 13**

6 of 6 Counties Reporting

|  | Percent | Votes |
|---|---|---|
| DAVID SCOTT (I) (DEM) | 100.00% | 252,833 |
|  | | 252,833 |

**U.S. Representative, District 14**

12 of 12 Counties Reporting

|  | Percent | Votes |
|---|---|---|
| TOM GRAVES (I) (REP) | 100.00% | 216,743 |
|  | | 216,743 |



Copyright © 2019 Powered by - Scytl

HOME     CORPORATIONS     ELECTIONS     LICENSING     SECURITIES     CHARITIES

VOTER INFO.     RESULTS & STATS     CANDIDATE INFO.     COUNTY & AGENCY

# 2016 VOTES CAST FOR CERTIFIED WRITE-IN CANDIDATES

## 2016 VOTES CAST FOR CERTIFIED WRITE-IN CANDIDATES

The totals below reflect the total number of write-in votes reported to the Secretary of State's Office by each county. The election results page that lists candidates who appeared on the ballot does not include write-in votes and these numbers are not reflected in candidate percentages.

For county and local write-in results, please contact your county elections office.

To see the vote totals by county, click HERE. *(Please note that the empty cells indicate zero votes).*

### PRESIDENT

| Candidate | Total |
|---|---|
| Stephen L. Allen | 5 |
| Robert Buchanan | 31 |
| David C. Byrne | 8 |
| Darrell Castle | 1,110 |
| Loren Collins | 22 |
| Scott Cubbler | 24 |
| Claire E. Elliott | 15 |
| Cherunda Fox | 78 |
| Thomas Hoefling | 70 |
| Laurence Lotlikoff | 34 |
| Mike Maturen | 151 |
| Evan McMullin | 13,017 |
| Ricky Muhammad | 30 |
| Michael L. Smith | 53 |
| Jill Stein | 7,674 |
| Marc Urbach | 5 |
| Sandra Wilson | 32 |

### UNITED STATES SENATE

| Candidate | Total |
|---|---|
| Michelle Gates | 813 |

### U.S. REPRESENTATIVE, DISTRICT 1

| Candidate | Total |
|---|---|
| Nathan Russo | 869 |

### QUICK LINKS

Key Election Dates and Information

Military and Overseas Voting

Register to Vote

Where do I vote? (MVP)

Early Voting Reports - Dec. 4, 2018 Runoff

November 6, 2018 General Election Provisional Data

Check Your Provisional Ballot Status for November 6, 2018 Election

Notice to Voters Who Are Entitled to Assistance While Voting

Important Information Regarding Absentee Ballot Return Dates for 12/4/18 Runoff

Posted Rule for Public Comment

Vote Safe

FAQs

iVote - Students / Educators

Advance Voting Info.

Intent to Tabulate Early

GA Voter ID Info.

Non-GA Resident Voter Information

Voter Information Videos

Elections Advisory Council

2019 Official Directory

Mail-In Absentee Ballot Return Data- Nov. 6, 2018 Election

Proposed Constitutional Amendments

Vote for Success: Behind the Scenes

Information for Pending Voters

SAFE Commission

Voter Registration Drive

State Election Board

Online Complaints

**U.S. REPRESENTATIVE, DISTRICT 10**

| Candidate | Total |
| --- | --- |
| Leonard Ware | 886 |

**U.S. REPRESENTATIVE, DISTRICT 10**

| Candidate | Total |
| --- | --- |
| Patrick A. Boggs | 210 |

**STATE SENATOR, DISTRICT 28**

| Candidate | Total |
| --- | --- |
| Jan Horne | 61 |

**DISTRICT ATTORNEY, EASTERN CIRCUIT**

| Candidate | Total |
| --- | --- |
| Zena E. McClain | 357 |

Stop Voter Fraud      Great Seal

**LATEST ELECTIONS NEWS**

Secretary Raffensperger Certifies HD 28 Special Election Results
Tuesday, April 16th 2019

Secretary Raffensperger Opens Investigation into Potential Missing Absentee Ballot Applications
Thursday, March 21st 2019

Secretary Raffensperger Certifies HD 176 Special Election Results
Monday, March 18th 2019

Secretary of State Brad Raffensperger Releases Request for Proposals for Statewide Voting System
Friday, March 15th 2019

Georgia House Passes Bipartisan Bill for More Secure, Accessible, and Transparent Elections
Wednesday, February 27th 2019

OFFICE OF BRAD RAFFENSPERGER

NEWS & ANNOUNCEMENTS

PRESS & MEDIA KIT

PRIVACY POLICY

**CONTACT**

214 State Capitol
Atlanta, Georgia 30334
844.753.7825
E-Mail
© 2018 Georgia Secretary of State



**GEORGIA ELECTION RESULTS**
A public service of
Secretary of State Brian P. Kemp

[Statewide Results](#)
**General Election**
**November 4, 2014**

**Website last updated** 11/10/2014 6:56:24 PM EST

[Results by County](#)
**Registered Voters:** 5,191,182
**Ballots Cast:** 2,596,947
**Voter Turnout:** 50.03 %

**OFFICIAL RESULTS**
**Provisional ballots included**

**Counties Partially Reported:**     0 of 159
**Counties Completely Reported:** 159 of 159
**Counties Percent Reported:**     100.00 %

[Customize My Search](#)
(25 of 272)

Go To Page 1 ▼ Display ▼

### United States Senator, Chambliss

159 of 159 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| DAVID A. PERDUE (R) | | 52.89% | 1,358,088 |
| M. MICHELLE NUNN (D) | | 45.21% | 1,160,811 |
| AMANDA C. SWAFFORD (L) | | 1.90% | 48,862 |
| | | | 2,567,761 |

### Governor

159 of 159 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| J. NATHAN DEAL (I)R | | 52.75% | 1,345,237 |
| JASON J. CARTER (D) | | 44.89% | 1,144,794 |
| ANDREW T. HUNT (L) | | 2.36% | 60,185 |
| | | | 2,550,216 |

### Lieutenant Governor

159 of 159 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| L. S. 'CASEY' CAGLE (I)R | | 57.99% | 1,466,505 |
| CONNIE J. STOKES (D) | | 42.01% | 1,062,557 |
| | | | 2,529,062 |

### Secretary Of State

159 of 159 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| BRIAN P. KEMP (I)R | | 57.47% | 1,452,554 |
| DOREEN CARTER (D) | | 42.53% | 1,075,101 |
| | | | 2,527,655 |

## Attorney General

159 of 159 Counties Reporting

| | Percent | Votes |
|---|---|---|
| SAMUEL S. OLENS (I)R | 56.93% | 1,436,987 |
| GREGORY K. 'GREG' HECHT(D) | 43.07% | 1,087,268 |
| | | 2,524,255 |

## Commissioner Of Agriculture

159 of 159 Counties Reporting

| | Percent | Votes |
|---|---|---|
| GARY W. BLACK (I)R | 58.26% | 1,462,039 |
| CHRISTOPHER JAMES IRVIN(D) | 41.74% | 1,047,339 |
| | | 2,509,378 |

## Commissioner Of Insurance

159 of 159 Counties Reporting

| | Percent | Votes |
|---|---|---|
| RALPH T. HUDGENS(I)R | 54.87% | 1,382,551 |
| ELIZABETH N. 'LIZ' JOHNSON(D) | 41.70% | 1,050,883 |
| EDWARD T. 'TED' METZ (L) | 3.43% | 86,427 |
| | | 2,519,861 |

## State School Superintendent

159 of 159 Counties Reporting

| | Percent | Votes |
|---|---|---|
| RICHARD L. WOODS(R) | 55.11% | 1,391,005 |
| VALARIE D. WILSON(D) | 44.89% | 1,132,886 |
| | | 2,523,891 |

## Commissioner Of Labor

159 of 159 Counties Reporting

| | Percent | Votes |
|---|---|---|
| J. MARK BUTLER (I)R | 56.93% | 1,427,662 |
| ROBBIN K. SHIPP(D) | 43.07% | 1,079,898 |
| | | 2,507,560 |

## Public Service Commission, District 1 - Southern

159 of 159 Counties Reporting

| | Percent | Votes |
|---|---|---|
| HERMAN D. 'DOUG' EVERETT (I)R | 68.33% | 1,532,652 |
| JOHN H. MONDS (L) | 31.67% | 710,408 |
| | | 2,243,060 |

## Public Service Commission, District 4 - Northern

159 of 159 Counties Reporting

## Public Service Commission, District 4 - Northern

| | Percent | Votes |
|---|---|---|
| LAUREN W. 'BUBBA' MCDONALD (I)R | 53.38% | 1,341,182 |
| DANIEL A. BLACKMAN (D) | 41.75% | 1,048,917 |
| ROBIN AARON GILMER (L) | 4.87% | 122,326 |
| | | 2,512,425 |

## U.S. Representative, District 1

17 of 17 Counties Reporting

| | Percent | Votes |
|---|---|---|
| E. L. 'BUDDY' CARTER(R) | 60.91% | 95,337 |
| BRIAN CORWIN REESE (D) | 39.09% | 61,175 |
| | | 156,512 |

## U.S. Representative, District 2

29 of 29 Counties Reporting

| | Percent | Votes |
|---|---|---|
| GREGORY P. 'GREG' DUKE(R) | 40.85% | 66,537 |
| SANFORD D. BISHOP (I)D | 59.15% | 96,363 |
| | | 162,900 |

## U.S. Representative, District 3

13 of 13 Counties Reporting

| | Percent | Votes |
|---|---|---|
| LYNN A. WESTMORELAND (I)R | 100.00% | 156,277 |
| | | 156,277 |

## U.S. Representative, District 4

4 of 4 Counties Reporting

| | Percent | Votes |
|---|---|---|
| HENRY C. 'HANK' JOHNSON JR. (I)D | 100.00% | 161,211 |
| | | 161,211 |

## U.S. Representative, District 5

3 of 3 Counties Reporting

| | Percent | Votes |
|---|---|---|
| JOHN R. LEWIS (I) D | 100.00% | 170,326 |
| | | 170,326 |

## U.S. Representative, District 6

3 of 3 Counties Reporting

| | Percent | Votes |
|---|---|---|
| T. E. 'TOM' PRICE (I)R | 66.04% | 139,018 |
| ROBERT G.MONTIGEL (D) | 33.96% | 71,486 |
| | | 210,504 |

## U.S. Representative, District 7

## U.S. Representative, District 7

2 of 2 Counties Reporting

| | Percent | Votes |
|---|---|---|
| W. ROBERT 'ROB' WOODALL (I)R | 65.39% | 113,557 |
| THOMAS D. WIGHT (D) | 34.61% | 60,112 |
| | | 173,669 |

## U.S. Representative, District 8

24 of 24 Counties Reporting

| | Percent | Votes |
|---|---|---|
| J. AUSTIN SCOTT (I)R | 100.00% | 129,938 |
| | | 129,938 |

## U.S. Representative, District 9

20 of 20 Counties Reporting

| | Percent | Votes |
|---|---|---|
| DOUGLAS A. 'DOUG' COLLINS (I)R | 80.67% | 146,059 |
| DAVID D. VOGEL (D) | 19.33% | 34,988 |
| | | 181,047 |

## U.S. Representative, District 10

25 of 25 Counties Reporting

| | Percent | Votes |
|---|---|---|
| JODY B. HICE (R) | 66.52% | 130,703 |
| I. K. 'KENNETH' DIOUS(D) | 33.48% | 65,777 |
| | | 196,480 |

## U.S. Representative, District 11

4 of 4 Counties Reporting

| | Percent | Votes |
|---|---|---|
| BARRY D. LOUDERMILK (R) | 100.00% | 161,532 |
| | | 161,532 |

## U.S. Representative, District 12

19 of 19 Counties Reporting

| | Percent | Votes |
|---|---|---|
| R.W. 'RICK' ALLEN(R) | 54.75% | 91,336 |
| JOHN J. BARROW (I)D | 45.25% | 75,478 |
| | | 166,814 |

## U.S. Representative, District 13

6 of 6 Counties Reporting

| | Percent | Votes |
|---|---|---|
| DAVID A. SCOTT (I) D | 100.00% | 159,445 |
| | | 159,445 |

## U.S. Representative, District 14

12 of 12 Counties Reporting

**U.S. Representative, District 14**

| | | Percent | Votes |
|---|---|---|---|
| J. T. 'TOM' GRAVES (I)R | | 100.00% | 118,782 |
| | | | 118,782 |

Powered by - SOE Software



## GEORGIA ELECTION RESULTS
### A public service of
### Secretary of State Brian P. Kemp

Statewide Results                 Results by County

**General Election**
**November 6, 2012**

| | |
|---|---|
| Registered Voters: | 5,428,980 |
| Ballots Cast: | 3,919,355 |
| Voter Turnout: | 72.19 % |

| | |
|---|---|
| Counties Partially Reported: | 0 of 159 |
| Counties Completely Reported: | 159 of 159 |
| Counties Percent Reported: | 100.00 % |

**Website last updated** 11/21/2012 8:55:45 AM EST

**OFFICIAL RESULTS**
**Click here for certified write-in candidate results**

## Customize My Search
(17 of 296)



Go To Page [1 ▼]   Display [ ▼]

---

**President of the United States**

159 of 159 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| MITT ROMNEY (R) | | 53.33% | 2,078,688 |
| BARACK OBAMA (I)D | | 45.51% | 1,773,827 |
| GARY JOHNSON (L) | | 1.16% | 45,324 |
| | | | 3,897,839 |

---

**Public Service Commission, District 3 - Metro-Atlanta**

159 of 159 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| CHUCK EATON (I)R | | 52.10% | 1,858,663 |
| STEPHEN OPPENHEIMER (D) | | 43.11% | 1,537,923 |
| BRAD PLOEGER (L) | | 4.80% | 171,138 |
| | | | 3,567,724 |

---

**Public Service Commission, District 5 - Western**

159 of 159 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| STAN WISE (I)R | | 65.83% | 2,110,146 |
| DAVID STAPLES (L) | | 34.17% | 1,095,115 |
| | | | 3,205,261 |

---

**U.S. Representative, District 1**

17 of 17 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| JACK KINGSTON (I)R | | 62.98% | 157,181 |
| LESLI MESSINGER (D) | | 37.02% | 92,399 |
| | | | 249,580 |

### U.S. Representative, District 2

29 of 29 Counties Reporting

| | Percent | Votes |
|---|---|---|
| JOHN HOUSE (R) | 36.22% | 92,410 |
| SANFORD BISHOP (I)D | 63.78% | 162,751 |
| | | 255,161 |

### U.S. Representative, District 3

13 of 13 Counties Reporting

| | Percent | Votes |
|---|---|---|
| LYNN WESTMORELAND (I)R | 100.00% | 232,380 |
| | | 232,380 |

### U.S. Representative, District 4

4 of 4 Counties Reporting

| | Percent | Votes |
|---|---|---|
| J. CHRIS VAUGHN (R) | 26.43% | 75,041 |
| HENRY C. 'HANK' JOHNSON (I)D | 73.57% | 208,861 |
| | | 283,902 |

### U.S. Representative, District 5

3 of 3 Counties Reporting

| | Percent | Votes |
|---|---|---|
| HOWARD STOPECK (R) | 15.61% | 43,335 |
| JOHN LEWIS (I) D | 84.39% | 234,330 |
| | | 277,665 |

### U.S. Representative, District 6

3 of 3 Counties Reporting

| | Percent | Votes |
|---|---|---|
| TOM PRICE (I) R | 64.51% | 189,669 |
| JEFF KAZANOW (D) | 35.49% | 104,365 |
| | | 294,034 |

### U.S. Representative, District 7

2 of 2 Counties Reporting

| | Percent | Votes |
|---|---|---|
| ROB WOODALL (I)(R) | 62.16% | 156,689 |
| STEVE REILLY (D) | 37.84% | 95,377 |
| | | 252,066 |

### U.S. Representative, District 8

24 of 24 Counties Reporting

| | Percent | Votes |
|---|---|---|
| AUSTIN SCOTT (I)R | 100.00% | 197,789 |
| | | 197,789 |

## U.S. Representative, District 9

20 of 20 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| DOUG COLLINS (R) | | 76.18% | 192,101 |
| JODY COOLEY (D) | | 23.82% | 60,052 |
| | | | 252,153 |

## U.S. Representative, District 10

25 of 25 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| PAUL C. BROUN (I)(R) | | 100.00% | 211,065 |
| | | | 211,065 |

## U.S. Representative, District 11

4 of 4 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| PHIL GINGREY (I) R | | 68.55% | 196,968 |
| PATRICK THOMPSON (D) | | 31.45% | 90,353 |
| | | | 287,321 |

## U.S. Representative, District 12

19 of 19 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| LEE ANDERSON (R) | | 46.30% | 119,973 |
| JOHN BARROW (I)D | | 53.70% | 139,148 |
| | | | 259,121 |

## U.S. Representative, District 13

6 of 6 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| S. MALIK (R) | | 28.26% | 79,550 |
| DAVID SCOTT (I) D | | 71.74% | 201,988 |
| | | | 281,538 |

## U.S. Representative, District 14

12 of 12 Counties Reporting

| | | Percent | Votes |
|---|---|---|---|
| TOM GRAVES (I) R | | 72.97% | 159,947 |
| DANIEL 'DANNY' GRANT (D) | | 27.03% | 59,245 |
| | | | 219,192 |

Powered by - SOE Software

# GEORGIA SECRETARY OF STATE

## ELECTION RESULTS

**Georgia Election Results**
**Official Results of the Tuesday, November 02, 2010 General Election**

*Last Updated Monday, November 15, 2010  4:42:53 PM*

---

### United States Senator, Isakson
100% of precincts reporting
 Total Precincts: 2840
 Election Day Voting: 2840 / 2840   (100%)
 Early Voting (In Person): 2840 / 2840   (100%)
 Early Voting (By Mail): 2840 / 2840   (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Johnny Isakson** | **Republican** | **1,489,904** | **58.3%** |
| Michael "Mike" Thurmond | Democratic | 996,516 | 39.0% |
| Chuck Donovan | Libertarian | 68,750 | 2.7% |
| Steve Davis | Write-In | 52 | 0.0% |
| Raymond Beckworth | Write-In | 24 | 0.0% |
| Brian Russell Brown | Write-In | 12 | 0.0% |
| **Totals** | | **2,555,258** | |
| *County Results* | | | |

---

### Governor
100% of precincts reporting
 Total Precincts: 2840
 Election Day Voting: 2840 / 2840   (100%)
 Early Voting (In Person): 2840 / 2840   (100%)
 Early Voting (By Mail): 2840 / 2840   (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Nathan Deal** | **Republican** | **1,365,832** | **53.0%** |
| Roy E. Barnes | Democratic | 1,107,011 | 43.0% |
| John H. Monds | Libertarian | 103,194 | 4.0% |
| David C Byrne | Write-In | 76 | 0.0% |
| Neal Horsley | Write-In | 48 | 0.0% |
| **Totals** | | **2,576,161** | |
| *County Results* | | | |

---

### Lieutenant Governor
100% of precincts reporting
 Total Precincts: 2840
 Election Day Voting: 2840 / 2840   (100%)
 Early Voting (In Person): 2840 / 2840   (100%)
 Early Voting (By Mail): 2840 / 2840   (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **L.S. Casey Cagle** | **Republican** | **1,403,977** | **54.7%** |
| Carol Porter | Democratic | 1,074,624 | 41.9% |
| Dan Barber | Libertarian | 88,746 | 3.5% |
| **Totals** | | **2,567,347** | |
| *County Results* | | | |

---

### Secretary Of State
100% of precincts reporting
 Total Precincts: 2840
 Election Day Voting: 2840 / 2840   (100%)
 Early Voting (In Person): 2840 / 2840   (100%)
 Early Voting (By Mail): 2840 / 2840   (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Brian Kemp** | **Republican** | **1,440,188** | **56.4%** |
| Georganna Sinkfield | Democratic | 1,006,411 | 39.4% |

| | | | |
|---|---|---|---|
| David Chastain | Libertarian | 106,123 | 4.2% |
| **Totals** | | **2,552,722** | |

*County Results*

---

## Attorney General
100% of precincts reporting
 Total Precincts: 2840
 Election Day Voting: 2840 / 2840  (100%)
 Early Voting (In Person): 2840 / 2840  (100%)
 Early Voting (By Mail): 2840 / 2840  (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Sam Olens** | **Republican** | **1,351,090** | **52.9%** |
| Ken Hodges | Democratic | 1,112,049 | 43.6% |
| Don Smart | Libertarian | 88,583 | 3.5% |
| **Totals** | | **2,551,722** | |

*County Results*

---

## State School Superintendent
100% of precincts reporting
 Total Precincts: 2840
 Election Day Voting: 2840 / 2840  (100%)
 Early Voting (In Person): 2840 / 2840  (100%)
 Early Voting (By Mail): 2840 / 2840  (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **John D. Barge** | **Republican** | **1,366,355** | **53.5%** |
| Joe Martin | Democratic | 1,061,124 | 41.6% |
| Kira Griffiths Willis | Libertarian | 124,547 | 4.9% |
| Howard Miller | Write-In | 88 | 0.0% |
| **Totals** | | **2,552,114** | |

*County Results*

---

## Commissioner Of Insurance
100% of precincts reporting
 Total Precincts: 2840
 Election Day Voting: 2840 / 2840  (100%)
 Early Voting (In Person): 2840 / 2840  (100%)
 Early Voting (By Mail): 2840 / 2840  (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Ralph T. Hudgens** | **Republican** | **1,368,289** | **53.8%** |
| Mary Squires | Democratic | 1,079,716 | 42.4% |
| Shane Bruce | Libertarian | 96,549 | 3.8% |
| **Totals** | | **2,544,554** | |

*County Results*

---

## Commissioner Of Agriculture
100% of precincts reporting
 Total Precincts: 2840
 Election Day Voting: 2840 / 2840  (100%)
 Early Voting (In Person): 2840 / 2840  (100%)
 Early Voting (By Mail): 2840 / 2840  (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Gary Black** | **Republican** | **1,426,746** | **56.0%** |
| J. B. Powell | Democratic | 1,027,373 | 40.4% |
| Kevin Cherry | Libertarian | 91,447 | 3.6% |
| **Totals** | | **2,545,566** | |

*County Results*

---

## Commissioner Of Labor
100% of precincts reporting
 Total Precincts: 2840
 Election Day Voting: 2840 / 2840  (100%)
 Early Voting (In Person): 2840 / 2840  (100%)
 Early Voting (By Mail): 2840 / 2840  (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Mark Butler** | **Republican** | **1,399,030** | **55.2%** |
| Darryl Hicks | Democratic | 1,042,822 | 41.1% |
| Will Costa | Libertarian | 93,310 | 3.7% |
| **Totals** | | **2,535,162** | |

*County Results*

---

## Public Service Commission, District 2 - Eastern
100% of precincts reporting
 Total Precincts: 2840
 Election Day Voting: 2840 / 2840  (100%)
 Early Voting (In Person): 2840 / 2840  (100%)

Early Voting (By Mail): 2840 / 2840   (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Tim Echols** | **Republican** | **1,406,713** | **55.6%** |
| Keith Moffett | Democratic | 1,029,614 | 40.7% |
| James "Jim" Sendelbach | Libertarian | 94,950 | 3.8% |
| **Totals** | | **2,531,277** | |
| *County Results* | | | |

---

## U.S. Representative, District 1
100% of precincts reporting
 Total Precincts: 234
 Election Day Voting: 234 / 234   (100%)
 Early Voting (In Person): 234 / 234   (100%)
 Early Voting (By Mail): 234 / 234   (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Jack Kingston** | **Republican** | **117,270** | **71.6%** |
| Oscar L. Harris, II | Democratic | 46,449 | 28.4% |
| **Totals** | | **163,719** | |
| *County Results* | | | |

---

## U.S. Representative, District 2
100% of precincts reporting
 Total Precincts: 250
 Election Day Voting: 250 / 250   (100%)
 Early Voting (In Person): 250 / 250   (100%)
 Early Voting (By Mail): 250 / 250   (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Sanford Bishop** | **Democratic** | **86,520** | **51.4%** |
| Mike Keown | Republican | 81,673 | 48.6% |
| **Totals** | | **168,193** | |
| *County Results* | | | |

---

## U.S. Representative, District 3
100% of precincts reporting
 Total Precincts: 229
 Election Day Voting: 229 / 229   (100%)
 Early Voting (In Person): 229 / 229   (100%)
 Early Voting (By Mail): 229 / 229   (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Lynn Westmoreland** | **Republican** | **168,304** | **69.5%** |
| Frank Saunders | Democratic | 73,932 | 30.5% |
| Jagdish Agrawal | Write-In | 3 | 0.0% |
| **Totals** | | **242,239** | |
| *County Results* | | | |

---

## U.S. Representative, District 4
100% of precincts reporting
 Total Precincts: 168
 Election Day Voting: 168 / 168   (100%)
 Early Voting (In Person): 168 / 168   (100%)
 Early Voting (By Mail): 168 / 168   (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Hank Johnson, Jr.** | **Democratic** | **131,760** | **74.7%** |
| Lisbeth "Liz" Carter | Republican | 44,707 | 25.3% |
| **Totals** | | **176,467** | |
| *County Results* | | | |

---

## U.S. Representative, District 5
100% of precincts reporting
 Total Precincts: 249
 Election Day Voting: 249 / 249   (100%)
 Early Voting (In Person): 249 / 249   (100%)
 Early Voting (By Mail): 249 / 249   (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **John Lewis** | **Democratic** | **130,782** | **73.7%** |
| Fenn Little | Republican | 46,622 | 26.3% |
| **Totals** | | **177,404** | |
| *County Results* | | | |

---

## U.S. Representative, District 6
100% of precincts reporting
 Total Precincts: 215
 Election Day Voting: 215 / 215   (100%)
 Early Voting (In Person): 215 / 215   (100%)

Early Voting (By Mail): 215 / 215 (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Tom Price** | **Republican** | **198,100** | **99.9%** |
| Sean Greenberg | Write-In | 188 | 0.1% |
| **Totals** | | **198,288** | |
| *County Results* | | | |

---

## U.S. Representative, District 7
100% of precincts reporting
Total Precincts: 189
Election Day Voting: 189 / 189 (100%)
Early Voting (In Person): 189 / 189 (100%)
Early Voting (By Mail): 189 / 189 (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Rob Woodall** | **Republican** | **160,898** | **67.1%** |
| Doug Heckman | Democratic | 78,996 | 32.9% |
| **Totals** | | **239,894** | |
| *County Results* | | | |

---

## U.S. Representative, District 8
100% of precincts reporting
Total Precincts: 231
Election Day Voting: 231 / 231 (100%)
Early Voting (In Person): 231 / 231 (100%)
Early Voting (By Mail): 231 / 231 (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Austin Scott** | **Republican** | **102,770** | **52.7%** |
| Jim Marshall | Democratic | 92,250 | 47.3% |
| **Totals** | | **195,020** | |
| *County Results* | | | |

---

## U.S. Representative, District 9
100% of precincts reporting
Total Precincts: 205
Election Day Voting: 205 / 205 (100%)
Early Voting (In Person): 205 / 205 (100%)
Early Voting (By Mail): 205 / 205 (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Tom Graves** | **Republican** | **173,512** | **100.0%** |
| **Totals** | | **173,512** | |
| *County Results* | | | |

---

## U.S. Representative, District 10
100% of precincts reporting
Total Precincts: 283
Election Day Voting: 283 / 283 (100%)
Early Voting (In Person): 283 / 283 (100%)
Early Voting (By Mail): 283 / 283 (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Paul Broun** | **Republican** | **138,062** | **67.4%** |
| Russell Edwards | Democratic | 66,905 | 32.6% |
| **Totals** | | **204,967** | |
| *County Results* | | | |

---

## U.S. Representative, District 11
100% of precincts reporting
Total Precincts: 186
Election Day Voting: 186 / 186 (100%)
Early Voting (In Person): 186 / 186 (100%)
Early Voting (By Mail): 186 / 186 (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Phil Gingrey** | **Republican** | **163,515** | **100.0%** |
| **Totals** | | **163,515** | |
| *County Results* | | | |

---

## U.S. Representative, District 12
100% of precincts reporting
Total Precincts: 288
Election Day Voting: 288 / 288 (100%)
Early Voting (In Person): 288 / 288 (100%)
Early Voting (By Mail): 288 / 288 (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **John Barrow** | **Democratic** | **92,459** | **56.6%** |

| Raymond Mckinney | Republican | 70,938 | 43.4% |
| **Totals** | | **163,397** | |

*County Results*

---

### U.S. Representative, District 13

100% of precincts reporting
Total Precincts: 172
Election Day Voting: 172 / 172  (100%)
Early Voting (In Person): 172 / 172  (100%)
Early Voting (By Mail): 172 / 172  (100%)

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **David Scott** | **Democratic** | **140,294** | **69.4%** |
| Mike Crane | Republican | 61,771 | 30.6% |
| **Totals** | | **202,065** | **100.0%** |

*County Results*

# G E O R G I A   S E C R E T A R Y   O F   S T A T E

# ELECTION RESULTS

**Georgia Election Results**
**Official Results of the Tuesday, May 11, 2010 Special Election**

*Last Updated Tuesday, May 18, 2010 11:29:17 PM*

### U.S. Representative, District 9

100% of precincts reporting
 Total Precincts: 205
 Election Day Voting: 205 / 205  (100%)
 Early Voting (In Person): 205 / 205  (100%)
 Early Voting (By Mail): 205 / 205  (100%)
PPR = Percentage of Precincts Reporting

| | | Cates | Freeman | Graves | Hawkins | Loftman | Moon | Stephens | Tarvin | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (R) | (D) | (R) | (R) | (R) | (Ind) | (R) | (R) | |
| | | 6,137 | 2,891 | 18,316 | 12,012 | 1,292 | 1,125 | 2,084 | 7,940 | 51,797 |
| | | 11.8% | 5.6% | 35.4% | 23.2% | 2.5% | 2.2% | 4.0% | 15.3% | 100.0% |
| County | PPR | | | | | | | | | |
| CATOOSA | 100% | 374 | 208 | 723 | 334 | 65 | 32 | 31 | 1,323 | 3,090 |
| DADE | 100% | 122 | 59 | 248 | 89 | 10 | 14 | 20 | 159 | 721 |
| DAWSON | 100% | 267 | 95 | 553 | 343 | 183 | 30 | 63 | 154 | 1,688 |
| FANNIN | 100% | 248 | 102 | 559 | 130 | 13 | 36 | 375 | 64 | 1,527 |
| FORSYTH | 100% | 703 | 309 | 4,334 | 2,017 | 178 | 131 | 626 | 745 | 9,043 |
| GILMER | 100% | 307 | 103 | 802 | 170 | 53 | 17 | 131 | 324 | 1,907 |
| GORDON | 100% | 79 | 51 | 850 | 42 | 14 | 9 | 20 | 115 | 1,180 |
| HALL | 100% | 913 | 586 | 3,842 | 6,849 | 144 | 549 | 262 | 869 | 14,014 |
| LUMPKIN | 100% | 234 | 149 | 617 | 458 | 32 | 52 | 102 | 166 | 1,810 |
| MURRAY | 100% | 123 | 76 | 532 | 100 | 12 | 28 | 26 | 334 | 1,231 |
| PICKENS | 100% | 279 | 235 | 1,776 | 216 | 452 | 46 | 173 | 242 | 3,419 |
| UNION | 100% | 1,147 | 235 | 529 | 205 | 17 | 38 | 86 | 96 | 2,353 |
| WALKER | 100% | 451 | 270 | 702 | 212 | 53 | 40 | 31 | 1,922 | 3,681 |
| WHITE | 100% | 343 | 184 | 701 | 547 | 19 | 59 | 51 | 167 | 2,071 |
| WHITFIELD | 100% | 547 | 229 | 1,548 | 300 | 47 | 44 | 87 | 1,260 | 4,062 |

# GEORGIA SECRETARY OF STATE

# ELECTION RESULTS

**Georgia Election Results**
**Official Results of the Tuesday, November 04, 2008 General Election**

*Last Updated Wednesday, February 18, 2009 5:45:57 PM*

## President of the United States
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **John McCain** | **Republican** | **2,048,759** | **52.2%** |
| Barack Obama | Democratic | 1,844,123 | 47.0% |
| Bob Barr | Libertarian | 28,731 | 0.7% |
| Chuck Baldwin | Write-In | 1,402 | 0.0% |
| Ralph Nader | Write-In | 1,158 | 0.0% |
| Cynthia McKinney | Write-In | 250 | 0.0% |
| Michael A. Peroutka | Write-In | 23 | 0.0% |
| James Harris | Write-In | 20 | 0.0% |
| Jonathan Allen | Write-In | 8 | 0.0% |
| Frank Moore | Write-In | 6 | 0.0% |
| David C. Byrne | Write-In | 4 | 0.0% |
| Brian Russell Brown | Write-In | 2 | 0.0% |
| **Totals** | | **3,924,486** | |
| *County Results* | | | |

## Vice-President of the United States (Certified Write-In Candidates Only)
0% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Rosa Clemente** | **Write-In** | **13** | **92.9%** |
| Jeff Stath | Write-In | 1 | 7.1% |
| Alyson Kennedy | Write-In | 0 | 0.0% |
| **Totals** | | **14** | |
| *County Results* | | | |

## United States Senator, Chambliss
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Saxby Chambliss** | **Republican** | **1,867,097** | **49.8%** |
| Jim Martin | Democratic | 1,757,393 | 46.8% |
| Allen Buckley | Libertarian | 127,923 | 3.4% |
| Eleanor Garcia | Write-In | 43 | 0.0% |
| William Salomone, Jr. | Write-In | 29 | 0.0% |
| **Totals** | | **3,752,485** | |
| *County Results* | | | |

## Public Service Commission, District 4 - Northern
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Jim Powell** | **Democratic** | **1,732,147** | **47.9%** |
| Lauren W. McDonald Jr. | Republican | 1,708,972 | 47.2% |
| Brandon Givens | Libertarian | 177,706 | 4.9% |
| **Totals** | | **3,618,825** | |
| *County Results* | | | |

## Public Service Commission, District 1 - Southern
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **H. Doug Everett** | **Republican** | **2,147,012** | **66.6%** |
| John H. Monds | Libertarian | 1,076,726 | 33.4% |
| **Totals** | | **3,223,738** | |
| _County Results_ | | | |

---

### U.S. Representative, District 1
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Jack Kingston** | **Republican** | **165,890** | **66.5%** |
| Bill Gillespie | Democratic | 83,444 | 33.5% |
| **Totals** | | **249,334** | |
| _County Results_ | | | |

---

### U.S. Representative, District 2
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Sanford Bishop** | **Democratic** | **158,435** | **68.9%** |
| Lee Ferrell | Republican | 71,351 | 31.1% |
| **Totals** | | **229,786** | |
| _County Results_ | | | |

---

### U.S. Representative, District 3
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Lynn Westmoreland** | **Republican** | **225,055** | **65.7%** |
| Stephen Camp | Democratic | 117,522 | 34.3% |
| Loretta VanPelt | Write-In | 3 | 0.0% |
| **Totals** | | **342,580** | |
| _County Results_ | | | |

---

### U.S. Representative, District 4
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Henry C. "Hank" Johnson, Jr.** | **Democratic** | **224,494** | **99.9%** |
| Loren Christopher Collins | Write-In | 159 | 0.1% |
| Faye Coffield | Write-In | 35 | 0.0% |
| Jacob Perasso | Write-In | 6 | 0.0% |
| **Totals** | | **224,694** | |
| _County Results_ | | | |

---

### U.S. Representative, District 5
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **John Lewis** | **Democratic** | **231,368** | **100.0%** |
| Shira Kash | Write-In | 81 | 0.0% |
| Jeanne Fitzmaurice | Write-In | 25 | 0.0% |
| **Totals** | | **231,474** | |
| _County Results_ | | | |

---

### U.S. Representative, District 6
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Tom Price** | **Republican** | **231,520** | **68.5%** |
| Bill Jones | Democratic | 106,551 | 31.5% |
| **Totals** | | **338,071** | |
| _County Results_ | | | |

---

### U.S. Representative, District 7
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **John Linder** | **Republican** | **209,354** | **62.0%** |
| Doug Heckman | Democratic | 128,159 | 38.0% |
| **Totals** | | **337,513** | |
| _County Results_ | | | |

---

### U.S. Representative, District 8
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Jim Marshall** | **Democratic** | **157,241** | **57.2%** |
| Rick Goddard | Republican | 117,446 | 42.8% |
| **Totals** | | **274,687** | |
| *County Results* | | | |

## U.S. Representative, District 9
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Nathan Deal** | **Republican** | **217,493** | **75.5%** |
| Jeff Scott | Democratic | 70,537 | 24.5% |
| **Totals** | | **288,030** | |
| *County Results* | | | |

## U.S. Representative, District 10
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Paul Broun** | **Republican** | **177,265** | **60.7%** |
| Bobby Saxon | Democratic | 114,638 | 39.3% |
| **Totals** | | **291,903** | |
| *County Results* | | | |

## U.S. Representative, District 11
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **Phil Gingrey** | **Republican** | **204,082** | **68.2%** |
| Hugh "Bud" Gammon | Democratic | 95,220 | 31.8% |
| **Totals** | | **299,302** | |
| *County Results* | | | |

## U.S. Representative, District 12
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **John Barrow** | **Democratic** | **164,562** | **66.0%** |
| John Stone | Republican | 84,773 | 34.0% |
| **Totals** | | **249,335** | |
| *County Results* | | | |

## U.S. Representative, District 13
100% of precincts reporting

| Candidates | Party | Votes | % of Votes |
|---|---|---|---|
| **David Scott** | **Democratic** | **205,919** | **69.0%** |
| Deborah Honeycutt | Republican | 92,320 | 31.0% |
| **Totals** | | **298,239** | |
| *County Results* | | | |

# G E O R G I A   S E C R E T A R Y   O F   S T A T E

# ELECTION RESULTS

**Georgia Election Results**
**Official Results of the Tuesday, July 17, 2007 Special Election Runoff**

*Last Updated Monday, July 23, 2007  5:02:26 PM*

---

## U.S. Representative, District 10

100% of precincts reporting
PR=Precincts Reporting
TP=Total Precincts

| County | PR | TP | Broun<br>(R)<br>23,529<br>50.4% | Whitehead<br>(R)<br>23,135<br>49.6% |
|---|---|---|---|---|
| BANKS | 15 | 15 | 423 | 356 |
| CLARKE | 26 | 26 | 5,122 | 601 |
| COLUMBIA | 47 | 47 | 3,264 | 8,894 |
| ELBERT | 13 | 13 | 430 | 507 |
| FRANKLIN | 15 | 15 | 579 | 308 |
| GREENE | 10 | 10 | 529 | 670 |
| HABERSHAM | 16 | 16 | 1,286 | 764 |
| HART | 9 | 9 | 565 | 375 |
| JACKSON | 18 | 18 | 1,513 | 805 |
| LINCOLN | 9 | 9 | 247 | 728 |
| MADISON | 14 | 14 | 1,079 | 451 |
| MCDUFFIE | 12 | 12 | 437 | 1,220 |
| MORGAN | 12 | 12 | 606 | 377 |
| OCONEE | 16 | 16 | 2,683 | 374 |
| OGLETHORPE | 12 | 12 | 707 | 229 |
| PUTNAM | 11 | 11 | 321 | 513 |
| RABUN | 11 | 11 | 648 | 411 |
| RICHMOND | 34 | 34 | 1,536 | 4,116 |
| STEPHENS | 10 | 10 | 668 | 600 |
| TOWNS | 6 | 6 | 561 | 273 |
| WILKES | 9 | 9 | 325 | 563 |

**Vote Totals By County Precinct**

**GEORGIA SECRETARY OF STATE**

**ELECTION RESULTS**

**Georgia Election Results**
**Official Results of the Tuesday, June 19, 2007 Special Election**

*Last Updated Monday, June 25, 2007  2:32:49 PM*

### U.S. Representative, District 10

100% of precincts reporting

| | | Votes | Percentage |
|---|---|---|---|
| Paul Broun | (R) | 11,208 | 20.7% |
| Denise Freeman | (D) | 2,574 | 4.8% |
| Bill Greene | (R) | 1,635 | 3.0% |
| James Marlow | (D) | 11,010 | 20.3% |
| Mark Myers | (R) | 378 | 0.7% |
| Evita Paschall | (D) | 1,778 | 3.3% |
| Nate Pulliam | (R) | 913 | 1.7% |
| Jim Sendelbach | (Lib) | 710 | 1.3% |
| Erik M. Underwood | (R) | 376 | 0.7% |
| Jim Whitehead | (R) | 23,555 | 43.5% |

**GEORGIA SECRETARY OF STATE**

**ELECTION RESULTS**

## Georgia Election Results
### Official Results of the Tuesday, November 07, 2006 General Election

*Last Updated Thursday, November 16, 2006  4:25:01 PM*

### Governor

100% of precincts reporting

| | | Votes | Percentage |
|---|---|---|---|
| Sonny Perdue | (R) | 1,229,724 | 57.9% |
| Mark Taylor | (D) | 811,049 | 38.2% |
| Garrett Michael Hayes | (Lib) | 81,412 | 3.8% |

### Lieutenant Governor

100% of precincts reporting

| | | Votes | Percentage |
|---|---|---|---|
| Casey Cagle | (R) | 1,134,517 | 54.1% |
| Jim Martin | (D) | 887,506 | 42.3% |
| Allen Buckley | (Lib) | 75,673 | 3.6% |

### Secretary Of State

100% of precincts reporting

| | | Votes | Percentage |
|---|---|---|---|
| Karen Handel | (R) | 1,116,216 | 54.1% |
| Gail Buckner | (D) | 862,412 | 41.8% |
| Kevin Madsen | (Lib) | 84,670 | 4.1% |

### Attorney General

100% of precincts reporting

| | | Votes | Percentage |
|---|---|---|---|
| Perry McGuire | (R) | 888,288 | 42.8% |
| Thurbert Baker | (D) | 1,185,366 | 57.2% |

### State School Superintendent

100% of precincts reporting

| | | Votes | Percentage |
|---|---|---|---|
| Kathy Cox | (R) | 1,257,236 | 59.9% |
| Denise Majette | (D) | 734,702 | 35.0% |
| David Chastain | (Lib) | 106,215 | 5.1% |

### Commissioner Of Insurance

100% of precincts reporting

| | | Votes | Percentage |
|---|---|---|---|
| John W. Oxendine | (R) | 1,357,770 | 65.6% |
| Guy Drexinger | (D) | 713,324 | 34.4% |

### Commissioner Of Agriculture

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| Gary Black | (R) | 846,395 | 40.6% |
| Tommy Irvin | (D) | 1,168,371 | 56.0% |
| Jack Cashin | (Lib) | 70,015 | 3.4% |

## Commissioner Of Labor

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| Brent Brown | (R) | 929,812 | 45.2% |
| Michael "Mike" Thurmond | (D) | 1,127,182 | 54.8% |

## Public Service Commission, District 3 - Metro-Atlanta

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| Chuck Eaton | (R) | 941,748 | 46.3% |
| David L. Burgess | (D) | 994,619 | 48.8% |
| Paul MacGregor | (Lib) | 99,747 | 4.9% |

## Public Service Commission, District 5 - Western

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| Stan Wise | (R) | 1,122,173 | 55.0% |
| Dawn Randolph | (D) | 823,681 | 40.4% |
| Kevin Cherry | (Lib) | 95,247 | 4.7% |

## U.S. Representative, District 1

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| Jack Kingston | (R) | 94,961 | 68.5% |
| Jim Nelson | (D) | 43,668 | 31.5% |

## U.S. Representative, District 2

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| Bradley C. Hughes | (R) | 41,967 | 32.1% |
| Sanford Bishop | (D) | 88,662 | 67.9% |

## U.S. Representative, District 3

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| Lynn Westmoreland | (R) | 130,428 | 67.6% |
| Mike McGraw | (D) | 62,371 | 32.4% |

## U.S. Representative, District 4

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| Catherine Davis | (R) | 34,778 | 24.6% |
| Henry C. "Hank" Johnson, Jr. | (D) | 106,352 | 75.4% |

## U.S. Representative, District 5

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| John Lewis | (D) | 122,380 | 100.0% |

## U.S. Representative, District 6

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| Tom Price | (R) | 144,958 | 72.4% |
| Steve Sinton | (D) | 55,294 | 27.6% |

## U.S. Representative, District 7

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| John Linder | (R) | 130,561 | 70.9% |
| Allan Burns | (D) | 53,553 | 29.1% |

## U.S. Representative, District 8

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| Mac Collins | (R) | 78,908 | 49.5% |
| Jim Marshall | (D) | 80,660 | 50.5% |

## U.S. Representative, District 9

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| Nathan Deal | (R) | 128,685 | 76.6% |
| John D. Bradbury | (D) | 39,240 | 23.4% |

## U.S. Representative, District 10

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| Charlie Norwood | (R) | 117,721 | 67.4% |
| Terry Holley | (D) | 57,032 | 32.6% |

## U.S. Representative, District 11

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| Phil Gingrey | (R) | 118,524 | 71.1% |
| Patrick Samuel Pillion | (D) | 48,261 | 28.9% |

## U.S. Representative, District 12

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| Max Burns | (R) | 70,787 | 49.7% |
| John Barrow | (D) | 71,651 | 50.3% |

## U.S. Representative, District 13

| 100% of precincts reporting | | Votes | Percentage |
|---|---|---|---|
| Deborah Travis Honeycutt | (R) | 45,770 | 30.8% |
| David Scott | (D) | 103,019 | 69.2% |

**GEORGIA SECRETARY OF STATE**

**ELECTION RESULTS**

**Georgia Election Results**
**Official Results of the November 2, 2004 General Election**

*Last Updated 12:51:11 p.m. 12-21-2005*

---

## PRESIDENT OF UNITED STATES

```
100 % of precincts reporting

GEORGE BUSH        (R)     1,914,256   58.0 %
JOHN KERRY         (D)     1,366,155   41.4 %
MICHAEL BADNARIK   (Lib)      18,387    0.6 %
```

---

## UNITED STATES SENATOR

```
100 % of precincts reporting

JOHNNY ISAKSON     (R)     1,864,205   57.9 %
DENISE MAJETTE     (D)     1,287,695   40.0 %
ALLEN BUCKLEY      (Lib)      69,051    2.1 %
```

---

## PUBLIC SERVICE COMMISSIONER

```
100 % of precincts reporting

BOBBY BAKER        (R)     1,760,144   57.1 %
MAC BARBER         (D)     1,217,447   39.5 %
MELONY HUDNALL     (Lib)     103,377    3.4 %
```

---

## UNITED STATES REPRESENTATIVE - 1ST DISTRICT

```
100 % of precincts reporting

JACK KINGSTON      (R)       188,347  100.0 %
```

---

## UNITED STATES REPRESENTATIVE - 2ND DISTRICT

```
100 % of precincts reporting

DAVID EVERSMAN     (R)        64,645   33.2 %
SANFORD BISHOP     (D)       129,988   66.8 %
```

---

## UNITED STATES REPRESENTATIVE - 3RD DISTRICT

```
100 % of precincts reporting

CALDER CLAY        (R)        80,435   37.1 %
JIM MARSHALL       (D)       136,273   62.9 %
```

---

## UNITED STATES REPRESENTATIVE - 4TH DISTRICT

100 % of precincts reporting

```
CATHERINE DAVIS       (R)      89,509   36.2 %
CYNTHIA MCKINNEY      (D)     157,461   63.8 %
```

## UNITED STATES REPRESENTATIVE - 5TH DISTRICT

100 % of precincts reporting

```
JOHN LEWIS            (D)     202,216  100.0 %
```

## UNITED STATES REPRESENTATIVE - 6TH DISTRICT

100 % of precincts reporting

```
TOM PRICE             (R)     267,542  100.0 %
```

## UNITED STATES REPRESENTATIVE - 7TH DISTRICT

100 % of precincts reporting

```
JOHN LINDER           (R)     258,982  100.0 %
```

## UNITED STATES REPRESENTATIVE - 8TH DISTRICT

100 % of precincts reporting

```
LYNN WESTMORELAND     (R)     227,524   75.6 %
SILVIA DELAMAR        (D)      73,632   24.4 %
```

## UNITED STATES REPRESENTATIVE - 9TH DISTRICT

100 % of precincts reporting

```
CHARLIE NORWOOD       (R)     197,870   74.3 %
BOB ELLIS             (D)      68,463   25.7 %
```

## UNITED STATES REPRESENTATIVE - 10TH DISTRICT

100 % of precincts reporting

```
NATHAN DEAL           (R)     219,136  100.0 %
```

## UNITED STATES REPRESENTATIVE - 11TH DISTRICT

100 % of precincts reporting

```
PHIL GINGREY          (R)     120,696   57.4 %
RICK CRAWFORD         (D)      89,591   42.6 %
```

## UNITED STATES REPRESENTATIVE - 12TH DISTRICT

100 % of precincts reporting

```
MAX BURNS             (R)     105,133   48.2 %
JOHN BARROW           (D)     113,040   51.8 %
```

## UNITED STATES REPRESENTATIVE - 13TH DISTRICT

100 % of precincts reporting

```
DAVID SCOTT           (D)     170,657  100.0 %
```

## Georgia Election Results
## Official Results of the November 5, 2002 General Election

*Last Updated 12:31:04 p.m. 12-24-2002*

---

## UNITED STATES SENATOR

```
100 % of precincts reporting

MAX CLELAND          (D)         931,857   45.9 %
SAXBY CHAMBLISS      (R)       1,071,153   52.8 %
SANDY THOMAS         (Lib)        26,981    1.3 %
```

---

## GOVERNOR

```
100 % of precincts reporting

ROY E. BARNES        (D)         937,062   46.3 %
SONNY PERDUE         (R)       1,041,677   51.4 %
GARY HAYES           (Lib)        47,122    2.3 %
```

---

## LIEUTENANT GOVERNOR

```
100 % of precincts reporting

MARK TAYLOR          (D)       1,041,227   51.9 %
STEVE STANCIL        (R)         914,286   45.6 %
HERBIE GALLOWAY      (Lib)        51,215    2.6 %
```

---

## SECRETARY OF STATE

```
100 % of precincts reporting

CATHY COX            (D)       1,225,232   61.1 %
CHARLIE BAILEY       (R)         717,337   35.8 %
MIKE PITTS           (Lib)        62,271    3.1 %
```

---

## ATTORNEY GENERAL

```
100 % of precincts reporting

THURBERT BAKER       (D)       1,093,734   55.6 %
SHANNON GOESSLING    (R)         874,996   44.4 %
```

---

## COMMISSIONER OF AGRICULTURE

```
100 % of precincts reporting
```

| TOMMY IRVIN | (D) | 1,138,705 | 57.4 % |
| DEANNA STRICKLAND | (R) | 776,524 | 39.1 % |
| DOUG MORTON | (Lib) | 68,685 | 3.5 % |

## COMMISSIONER OF INSURANCE

```
100 % of precincts reporting
```

| LOIS COHEN | (D) | 657,754 | 33.2 % |
| JOHN W. OXENDINE | (R) | 1,274,831 | 64.3 % |
| HELMUT FORREN | (Lib) | 51,441 | 2.6 % |

## STATE SCHOOL SUPERINTENDENT

```
100 % of precincts reporting
```

| BARBARA CHRISTMAS | (D) | 859,653 | 43.0 % |
| KATHY COX | (R) | 1,085,690 | 54.2 % |
| LYNN KROGSENG | (Lib) | 56,063 | 2.8 % |

## COMMISSIONER OF LABOR

```
100 % of precincts reporting
```

| MIKE THURMOND | (D) | 1,007,468 | 51.2 % |
| RICHARD MCGEE | (R) | 895,836 | 45.5 % |
| WILLIAM COSTA | (Lib) | 65,868 | 3.3 % |

## PUBLIC SERVICE COMMISSIONER

```
100 % of precincts reporting
```

| EARLEEN SIZEMORE | (D) | 913,119 | 47.5 % |
| DOUG EVERETT | (R) | 1,007,479 | 52.5 % |

## PUBLIC SERVICE COMMISSIONER

```
100 % of precincts reporting
```

| LAUREN MCDONALD | (D) | 911,669 | 47.1 % |
| ANGELIA SPEIR | (R) | 918,837 | 47.5 % |
| JIM HARRIS | (Lib) | 104,290 | 5.4 % |

## UNITED STATES REPRESENTATIVE - 1ST DISTRICT

```
100 % of precincts reporting
```

| DON SMART | (D) | 40,026 | 27.9 % |
|---|---|---|---|
| JACK KINGSTON | (R) | 103,661 | 72.1 % |

## UNITED STATES REPRESENTATIVE - 2ND DISTRICT

```
100 % of precincts reporting
```

| SANFORD BISHOP | (D) | 102,925 | 100.0 % |
|---|---|---|---|

## UNITED STATES REPRESENTATIVE - 3RD DISTRICT

```
100 % of precincts reporting
```

| JIM MARSHALL | (D) | 75,394 | 50.5 % |
|---|---|---|---|
| CALDER CLAY | (R) | 73,866 | 49.5 % |

## UNITED STATES REPRESENTATIVE - 4TH DISTRICT

```
100 % of precincts reporting
```

| DENISE MAJETTE | (D) | 118,045 | 77.0 % |
|---|---|---|---|
| CYNTHIA VAN AUKEN | (R) | 35,202 | 23.0 % |

## UNITED STATES REPRESENTATIVE - 5TH DISTRICT

```
100 % of precincts reporting
```

| JOHN LEWIS | (D) | 116,230 | 100.0 % |
|---|---|---|---|

## UNITED STATES REPRESENTATIVE - 6TH DISTRICT

```
100 % of precincts reporting
```

| JEFF WEISBERGER | (D) | 41,043 | 20.1 % |
|---|---|---|---|
| JOHNNY ISAKSON | (R) | 163,203 | 79.9 % |

## UNITED STATES REPRESENTATIVE - 7TH DISTRICT

```
100 % of precincts reporting
```

| MIKE BERLON | (D) | 37,124 | 21.1 % |
|---|---|---|---|
| JOHN LINDER | (R) | 138,997 | 78.9 % |

## UNITED STATES REPRESENTATIVE - 8TH DISTRICT

```
100 % of precincts reporting
```

| | | | |
|---|---|---|---|
| A PETRAKOPOULOS | (D) | 39,422 | 21.7 % |
| MAC COLLINS | (R) | 142,505 | 78.3 % |

## UNITED STATES REPRESENTATIVE - 9TH DISTRICT

```
100 % of precincts reporting
```

| | | | |
|---|---|---|---|
| BARRY IRWIN | (D) | 45,974 | 27.2 % |
| CHARLIE NORWOOD | (R) | 123,313 | 72.8 % |

## UNITED STATES REPRESENTATIVE - 10TH DISTRICT

```
100 % of precincts reporting
```

| | | | |
|---|---|---|---|
| NATHAN DEAL | (R) | 129,242 | 100.0 % |

## UNITED STATES REPRESENTATIVE - 11TH DISTRICT

```
100 % of precincts reporting
```

| | | | |
|---|---|---|---|
| ROGER KAHN | (D) | 64,922 | 48.4 % |
| PHIL GINGREY | (R) | 69,260 | 51.6 % |

## UNITED STATES REPRESENTATIVE - 12TH DISTRICT

```
100 % of precincts reporting
```

| | | | |
|---|---|---|---|
| CHAMP WALKER | (D) | 62,904 | 44.8 % |
| MAX BURNS | (R) | 77,479 | 55.2 % |

## UNITED STATES REPRESENTATIVE - 13TH DISTRICT

```
100 % of precincts reporting
```

| | | | |
|---|---|---|---|
| DAVID SCOTT | (D) | 70,011 | 59.6 % |
| CLAY COX | (R) | 47,405 | 40.4 % |

G E O R G I A    S E C R E T A R Y    O F    S T A T E

## ELECTION RESULTS

**Georgia Election Results**
**Official Results of the November 7, 2000 General Election**

*Last Updated 4:53:16 p.m. 11-17-2000*

---

### PRESIDENT OF UNITED STATES

100 % of precincts reporting

| | | | |
|---|---|---|---|
| AL GORE | (D) | 1,116,230 | 43.2 % |
| GEORGE BUSH | (R) | 1,419,720 | 55.0 % |
| HARRY BROWNE | (Lib) | 36,332 | 1.4 % |
| PAT BUCHANAN | (Ind) | 10,926 | 0.4 % |

---

### UNITED STATES SENATOR

100 % of precincts reporting

| | | |
|---|---|---|
| BEN BALLENGER | 22,975 | 0.9 % |
| JEFF GATES | 21,249 | 0.9 % |
| PAUL MACGREGOR | 25,942 | 1.1 % |
| MACK MATTINGLY | 920,478 | 37.9 % |
| ZELL MILLER | 1,413,224 | 58.2 % |
| WINNIE WALSH | 11,875 | 0.5 % |
| BOB WOOD | 12,499 | 0.5 % |

---

### PUBLIC SERVICE COMMISSIONER

100 % of precincts reporting

| | | | |
|---|---|---|---|
| DAVID BURGESS | (D) | 1,201,346 | 52.3 % |
| AL BARTELL | (R) | 961,627 | 41.9 % |
| DICK WITHINGTON | (Lib) | 133,904 | 5.8 % |

---

### PUBLIC SERVICE COMMISSIONER

100 % of precincts reporting

| | | | |
|---|---|---|---|
| JIM BOYD | (D) | 928,005 | 41.0 % |
| STAN WISE | (R) | 1,197,415 | 53.0 % |
| WAYNE PARKER | (Lib) | 135,888 | 6.0 % |

---

### UNITED STATES REPRESENTATIVE - 1ST DISTRICT

100 % of precincts reporting

| | | | |
|---|---|---|---|
| JOYCE GRIGGS | (D) | 58,776 | 30.9 % |
| JACK KINGSTON | (R) | 131,684 | 69.1 % |

---

### UNITED STATES REPRESENTATIVE - 2ND DISTRICT

```
100 % of precincts reporting

SANFORD BISHOP      (D)        96,430   53.5 %
DYLAN GLENN         (R)        83,870   46.5 %
```

## UNITED STATES REPRESENTATIVE - 3RD DISTRICT

```
100 % of precincts reporting

GAIL NOTTI          (D)        86,309   36.5 %
MAC COLLINS         (R)       150,200   63.5 %
```

## UNITED STATES REPRESENTATIVE - 4TH DISTRICT

```
100 % of precincts reporting

CYNTHIA MCKINNEY    (D)       139,579   60.7 %
SUNNY WARREN        (R)        90,277   39.3 %
```

## UNITED STATES REPRESENTATIVE - 5TH DISTRICT

```
100 % of precincts reporting

JOHN LEWIS          (D)       137,333   77.2 %
HANK SCHWAB         (R)        40,606   22.8 %
```

## UNITED STATES REPRESENTATIVE - 6TH DISTRICT

```
100 % of precincts reporting

BRETT DEHART        (D)        86,666   25.2 %
JOHNNY ISAKSON      (R)       256,595   74.8 %
```

## UNITED STATES REPRESENTATIVE - 7TH DISTRICT

```
100 % of precincts reporting

ROGER KAHN          (D)       102,272   44.7 %
BOB BARR            (R)       126,312   55.3 %
```

## UNITED STATES REPRESENTATIVE - 8TH DISTRICT

```
100 % of precincts reporting

JIM MARSHALL        (D)        79,051   41.1 %
SAXBY CHAMBLISS     (R)       113,380   58.9 %
```

## UNITED STATES REPRESENTATIVE - 9TH DISTRICT

```
100 % of precincts reporting

JAMES HARRINGTON    (D)        60,360   24.8 %
NATHAN DEAL         (R)       183,171   75.2 %
```

## UNITED STATES REPRESENTATIVE - 10TH DISTRICT

```
100 % of precincts reporting

DENISE FREEMAN      (D)        71,309   36.8 %
CHARLIE NORWOOD     (R)       122,590   63.2 %
```

## UNITED STATES REPRESENTATIVE - 11TH DISTRICT

```
100 % of precincts reporting

JOHN LINDER         (R)       199,652  100.0 %
```