**Plaintiff's SJ Exhibit**

**041**

## NOMINATION PETITION

FOR ___"Rocky" Roque De La Fuente___
(CANDIDATE'S NAME)

### AN INDEPENDENT

CLAYTON-COUNTY

9AUG'16 10:51

VOTERS-REGISTRATIO

TO: Secretary of State of
State of Georgia

Each of the undersigned persons does hereby PETITION FOR THE NOMINATION OF

___"Rocky" Roque De La Fuente___   an entrepreneur with real estate holdings
(Candidate's Name)                                           (Profession, business or occupation, if any)

who resides at ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ,
                                                     (Place of residence, with street and number, if any)

an INDEPENDENT candidate for the office of _____ US President _____ , to be

filed at the ___November 8, 2016___ General Election.
                  (Date of Election)

Each of the undersigned petitioners hereby declares that he or she is a duly QUALIFIED AND REGISTERED ELECTOR of the State of Georgia entitled to vote in the next election for the filling of the office sought by the candidate supported by this petition.

### No person shall sign the same petition more than once.

(Sign Only Your Own Name)

| (Personal Signature)<br>(Print name under signature) | Date of Birth | Residence Address<br>(Number, street, etc.) | County | Date |
|---|---|---|---|---|
| 1. Yolanda Hurtch<br>Yolanda Hurtch | ▮ | ▮ | DeKalb | 6-30-16 |
| 2. Parryea Oliver<br>Parryea Ol... | ▮ | | Fulton | 6-30-16 |
| 3. Allison Coleman<br>Jeffery Coleman | ▮ | | Fulton | 6.30.16 |
| 4. | ▮ | | DeKalb | 6.30-16 |
| 5. | ▮ | | | |
| 6. Michelle ...<br>Michelle ... | | | Fulton | 6-30-16 |
| 7. Emmanuel ...<br>... | | | Fulton | 6-30-16 |
| 8. Maia Hill<br>Maia Hill | ▮ | | Clarkston | 6-30-16 |
| 9. Aleka Simmons | | | ClayCo GA | 6-30-16 |
| 10. Angel Hanner | | | DeKalb | 6-30-16 |
| 11. | ▮ | | DeKalb | 6-30-16 |
| 12. Helen Green<br>Helen DeGreen | ▮ | | DeKalb | 6-30-16 |
| 13. Aretha Brunson<br>Aretha Brunson | ▮ | | North Fulton | 7-1-16 |
| 14. Rodney Mblatter<br>... | ▮ | | DeKalb | 7-1-16 |
| 15. | | | | |

FORM C-PIC-S-01

Page 592

## NOMINATION PETITION

**FOR**    "Rocky" Roque De La Fuente

(CANDIDATE'S NAME)

### AN INDEPENDENT

CLAYTON-COUNTY

9AUG'16 10:52

TO: Secretary of State of

State of Georgia

VOTERS-REGISTRATION

Each of the undersigned persons does hereby PETITION FOR THE NOMINATION OF

"Rocky" Roque De La Fuente    an entrepreneur with real estate holdings

(Candidate's Name)                         (Profession, business or occupation, if any)

who resides at _____

(Place of residence, with street and number, if any)

an INDEPENDENT candidate for the office of _____ US President _____, to be

filled at the ___ November 8, 2016 ___ General Election.

(Date of Election)

Each of the undersigned petitioners hereby declares that he or she is a duly QUALIFIED AND REGISTERED ELECTOR

of the State of Georgia entitled to vote in the next election for the filling of the office sought by the candidate supported by this

petition.

### No person shall sign the same petition more than once.

(Sign Only Your Own Name)

| (Personal Signature) (Print name under signature) | Date of Birth | Residence Address (Number, street [if any], city) | County | Date |
|---|---|---|---|---|
| 1. | | | Clayton | 06/25/2016 |
| 2. | | | Same | 06/25/16 |
| 3. | | | Clayton | 6/25/12 |
| 4. Alicia Taylor | | | Clayton | 6/25/16 |
| 5. Evelyn Ukpai | | | Clayton | 6/25/16 |
| 6. Le'Farrina Smith | | | Fulton | 6/25/16 |
| 7. Quinterius Callaway | | | Fulton | 6/25/16 |
| 8. Tiffany Smith | | | Clayton | 6/25/16 |
| 9. Melanda Davis | | | Clayton | 625/16 |
| 10. | | | Clayton | 6-25-16 |
| 11. Brandie Palmer | | | Clayton | 6/25/16 |
| 12. Gladys Strutcher | | | Clayton | 6/25/16 |
| 13. Preston Jones | | | Fulton | 6-25-16 |
| 14. Darrell Baker | | | DeKalb | 6-25-16 |
| 15. Lolita Ellsworth | | | Fulton | 6/25/16 |

FORM C-PIC-S-01

Page 611

CLAYTON-COUNTY

9AUG'1610:55

UOTERS-REGISTRATION

## NOMINATION PETITION

FOR    "Rocky"  Roque  De La Fuente
<span>(CANDIDATE'S NAME)</span>

### AN INDEPENDENT

TO:  Secretary of State of

State of Georgia

Each of the undersigned persons does hereby PETITION FOR THE NOMINATION OF

_____ "Rocky"  Roque  De La Fuente _____ an entrepreneur with real estate holdings
<span>(Candidate's Name)</span>                                                    <span>(Profession, business or occupation, if any)</span>

who resides at ███████████████████████████████████

<span>(Place of residence, with street and number, if any)</span>

an INDEPENDENT candidate for the office of _____ US President _____ , to be

filled at the ___ November 8, 2016 ___ General Election.
<span>(Date of Election)</span>

Each of the undersigned petitioners hereby declares that he or she is a duly QUALIFIED AND REGISTERED ELECTOR of the State of Georgia entitled to vote in the next election for the filling of the office sought by the candidate supported by this petition.

### No person shall sign the same petition more than once.

(Sign Only Your Own Name)

| (Personal Signature) (Print name under signature) | Date of Birth | Residence Address (Number, street III and, city) | County | Date |
|---|---|---|---|---|
| 1. Carol Outlaw / Carol Outlaw | ████ | ████ | Fulton | 6/24/16 |
| 2. Emmanu... / Emmanu Washington | ████ | ████ | Fulton | 6/24/18 |
| 3. Aquanette Durden / Aquanette S Durden | ████ | ████ | Fulton | 6/24/16 |
| 4. Willie Shevon / Willie Grover | ████ | ████ | Fulton | 6/24/16 |
| 5. Ashley West / Ashley West | ████ | ████ | Fulton | 6/24/16 |
| 6. J. Clark / Shane Clark | ████ | ████ | Clayton | 6-24-16 |
| 7. Charls Archer / Charles Cochran | ████ | ████ | Fulton | 6-24-16 |
| 8. Ebony Brewer / Ebony Brewer | ████ | ████ | Fulton | 6/24/16 |
| 9. KTan Respess / Kian Respess | ████ | ████ | Dekalb | 6/24/16 |
| 10. John Lakem / John Lakem | ████ | ████ | Fulton | 6.24.16 |
| 11. Timothy Outlaw / Timothy Outlaw | ████ | ████ | Dekalb | 6-24-16 |
| 12. Porsha Outlaw / Porsha Outlaw | ████ | ████ | Fulton | 6/24/16 |
| 13. Joamon Hill / Joamon Hill | ████ | ████ | Clayton | 6-24-16 |
| 14. Andre Davis / Andre Davis | ████ | ████ | Fulton | 6-24-16 |
| 15. Riley Walton / Riley Walton | ████ | ████ | Fulton | 6-24-16 |

FORM C-PIC-S-01

## NOMINATION PETITION

FOR   **"Rocky" Roque De La Fuente**
(CANDIDATE'S NAME)

### AN INDEPENDENT

TO:  Secretary of State of

State of Georgia

Each of the undersigned persons does hereby PETITION FOR THE NOMINATION OF

**"Rocky" Roque De La Fuente**    an entrepreneur with real estate holdings

who resides at _____    n, business or occupation, if any)

(Place of residence, with street and number, if any)

an INDEPENDENT candidate for the office of _____  **President** _____ , to be

filled at the _**November 8, 2016**_ General Election.
(Date of Election)

Each of the undersigned petitioners hereby declares that he or she is **a** duly QUALIFIED AND REGISTERED ELECTOR of the State of Georgia entitled to vote in the next election for the filling of the office sought by the candidate supported by this petition.

### No person shall sign the same petition more than once.

**(Sign Only Your Own Name)**

| (Personal Signature) (Print name under signature) | Date of Birth | Residence Address (Number, street (if any), city) | County | Date |
|---|---|---|---|---|
| 1. Jason Holden | | | Fulton | 6-15-16 |
| 2. TONI BROWN / Toni Brown | | | NR | 6-15-16 |
| 3. Victoria Moore | | | Fulton | 2-15-16 |
| 4. Edward Dixon / E. Dixon Dixon | | | Fulton | 9-15-16 |
| 5. Evelyn Turner | | | Fulton | 6-15-16 |
| 6. Olivia Anderson / Olivia Anderson | | | Fulton | 6-15-16 |
| 7. Shanika Henry / Shanika Henry | | | Fulton | 06/15/16 |
| 8. Janet Benn / Janet Benn | | | Decatur | 06/15/16 |
| 9. Shantevia Morman / Shantevia Morman | | | Guinnett | 6/15/16 |
| 10. Laurel Pembridge | | | Foss, GA | 6/15/16 |
| 11. Hugo Cornejo / Hugo Cornejo | | | Cobb | 6-15-16 |
| 12. Dylan Goodman / Dylan Goodman | | | Cobb | 6/15/16 NR |
| 13. Bradley Gordon | | | Fulton | 06/15/16 |
| 14. Audrey Kelly / Audrey Kelly | | | Clayton | 06/15/16 |
| 15. Jordan Angar | | | Dauphne | 6-08 |

FORM C-PIC-S-01    Pag

## NOMINATION PETITION

**FOR** <u>"Rocky" Roque De La Fuente</u>

(CANDIDATE'S NAME)

### AN INDEPENDENT

TO: Secretary of State of

State of Georgia

Each of the undersigned persons does hereby PETITION FOR THE NOMINATION OF

<u>"Rocky" Roque De La Fuente</u> <u>an entrepreneur with real estate holdings</u>

(Candidate's name)                                          (Profession, business or occupation, if any)

who resides at ▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊

(Place of residence, with street and number, if any)

an INDEPENDENT candidate for the office of <u>President</u> , to be

filled at the <u>November 8, 2016</u> General Election.

(Date of Election)

Each of the undersigned petitioners hereby declares that he or she is a duly QUALIFIED AND REGISTERED ELECTOR of the State of Georgia entitled to vote in the next election for the filling of the office sought by the candidate supported by this petition.

### No person shall sign the same petition more than once.

(Sign Only Your Own Name)

| (Personal Signature)<br>(Print name under signature) | Date of Birth | Residence Address<br>(Number, street if any, city) | County | Date |
|---|---|---|---|---|
| 1. | | | Cobb | 6/15/6 |
| 2. | | | COBB | 6/15/16 |
| 3. | | | Fulton | 6/5/16 |
| 4. | | | Fulton | 6/15/16 |
| 5. | | | Fulton | 6/15/16 |
| 6. | | | Middlesex | 6/15/16 |
| 7. | | | Fulton | 6/15/16 |
| 8. | | | Fulton | 6/15/16 |
| 9. | | | Fulton | 6-15-16 |
| 10. | | | Cobb | 6/15/16 |
| 11. | | | Fulton | 6/15/16 |
| 12. | | | Fulton | 6/15/16 |
| 13. | | | Fulton | 6/15/16 |
| 14. | | | Dekalb | 6/15/16 |
| 15. | | | Fulton | 6/15/16 |

## NOMINATION PETITION

FOR  "Rocky" Roque De La Fuente

(CANDIDATE'S NAME)

### AN INDEPENDENT

RECEIVED

16 JUL 12 AM 9: 52

SECRETARY OF STATE
ELECTIONS DIVISION

TO:  Secretary of State of

State of Georgia

Each of the undersigned persons does hereby PETITION FOR THE NOMINATION OF

"Rocky" Roque De La Fuente _____ , an entrepreneur with real estate holdings

(Candidate's Name)                                                          (Profession, business or occupation, if any)

who resides at ███████████████████████

(Place of residence, with street and number, if any)

an INDEPENDENT candidate for the office of _____ **President** _____ , to be

filled at the  November 8, 2016  General Election.

(Date of Election)

Each of the undersigned petitioners hereby declares that he or she is a duly QUALIFIED AND REGISTERED ELECTOR of the State of Georgia entitled to vote in the next election for the filling of the office sought by the candidate supported by this petition.

**No person shall sign the same petition more than once.**

(Sign Only Your Own Name)

| (Personal Signature) (Print name under signature) | Date of Birth | Residence Address (Number, street if any, city) | County | Date |
|---|---|---|---|---|
| 1. Jasmine Johnson | ███ | ███ | Fulton Co | 6/16/2016 |
| 2. Tatiana Etimson JAIIWSON | ███ | ███ | Fulton | 6/16/16 |
| 3. Janice Evans | 05117659 | ███ | Decatur | 6-16-2016 |
| 4. Cauren Teag Currie Teag | ███ | ███ | Fulton Co | 6/16/16 |
| 5. Bruce Bernhardt | ███ | ███ | convers | 6-16-16 |
| 6. Akeem Essey | ███ | ███ | Dekalb | 6/16/16 |
| 7. Regina Harris | ███ | ███ | on | 6/16/16 |
| 8. Brandi Hill | ███ | ███ | dekalb | 6/16/16 |
| 9. brell laickeey | ███ | ███ | Fulton | 6/16/16 |
| 10. Porsha Bryant | ███ | ███ | Dekalb | 6/16/16 |
| 11. Jamila Saffal Yaragde | ███ | ███ | Fulton | 6/16/16 |
| 12. Marcides Treusn | ███ | ███ | Fulton | 6/16/16 |
| 13. Kristina | ███ | ███ | Fulton | 6-16-16 |
| 14. Stephanie Wright | ███ | ███ | Ful | 6-16-6 |
| 15. Cameron | ███ | ███ | Dekalb | 6-16-16 |

FORM C-PIC-S-01                                                                Page 1

## NOMINATION PETITION

FOR **"Rocky" Roque De La Fuente**

(CANDIDATE'S NAME)

### AN INDEPENDENT

TO: Secretary of State of

State of Georgia

Each of the undersigned persons does hereby PETITION FOR THE NOMINATION OF

**"Rocky" Roque De La Fuente**    **an entrepreneur with real estate holdings**

(Profession, business or occupation, if any)

who resides at _____

(Place of residence, with street and number, if any)

an INDEPENDENT candidate for the office of _____ **President** _____ , to be

filled at the **November 8, 2016** General Election.

(Date of Election)

Each of the undersigned petitioners hereby declares that he or she is a duly QUALIFIED AND REGISTERED ELECTOR

of the State of Georgia entitled to vote in the next election for the filling of the office sought by the candidate supported by this

petition.

### No person shall sign the same petition more than once.

(Sign Only Your Own Name)

| (Personal Signature) (Print name under signature) | Date of Birth | Residence Address (Number, street, if any, city) | County | Date |
|---|---|---|---|---|
| 1. Cynthia Wooden / Cynthia Wooten | | | DeKalb | 6-2016 |
| 2. Shuwanda Terry | | | Dekalb | 6-20-16 |
| 3. Asie Harris / AsTA B Harris | | | Dekalb | 6.20.16 |
| 4. Naimah Williams | | 108046930 Decatur | 6.20.16 |
| 5. Timber Franklin | | | DeKalb | 620.16 |
| 6. Tim Frull / Tarris Zowell | | | Fulton | 6.20.16 |
| 7. Robert Dawss | | 05958315 | DeKalb | 62016 |
| 8. Frenchie Gilmore / Frenchie Gilmore | | | DeKalb | 42016 |
| 9. Angela Wren / Angela Wiggins | | 036 79817 | DeKalb | 6/20/16 |
| 10. Relo John / Relo Johns | | | Dekalb | 6-20-16 |
| 11. / Timber Arnold | | | Ellenwood | 6/20/16 |
| 12. / Latrice Keys | | | Conison | 6/20/16 |
| 13. Sandra Boh / Sandra Bohlken | | | Fulton | 6/20/16 |
| 14. Phyllis Carter / Phylis Care | | 019180951 | Dekalb | 6/20/16 |
| 15. Teddy Williams / Teddy Williams | | | Fulton | 6/20/16 |

FORM C-P/C-S-01

UK - 5
NR - 1
V - 5

11

Page 9

**NOMINATION PETITION**

FOR ___"Rocky" Roque De La Fuente___

<span style="font-size:small">(CANDIDATE'S NAME)</span>

**AN INDEPENDENT**

TO:  Secretary of State of

State of Georgia

Each of the undersigned persons does hereby PETITION FOR THE NOMINATION OF

___"Rocky" Roque De La Fuente___ ___an entrepreneur with real estate holdings___

<span style="font-size:small">(on, business or occupation, if any)</span>

who resides at ___████████████████████___

<span style="font-size:small">(Place of residence, with street and number, if any)</span>

an INDEPENDENT candidate for the office of _____**President**_____ , to be

filled at the ___November 8, 2016___ General Election.

<span style="font-size:small">(Date of Election)</span>

Each of the undersigned petitioners hereby declares that he or she is a duly QUALIFIED AND REGISTERED ELECTOR of the State of Georgia entitled to vote in the next election for the filling of the office sought by the candidate supported by this petition.

**No person shall sign the same petition more than once.**

**(Sign Only Your Own Name)**

| (Personal Signature)<br>(Print name under signature) | Date of Birth | Residence Address<br>(Number, street if any, city) | County | Date |
|---|---|---|---|---|
| 1. *[signature]* | █████ | | Fulton | 6/16 |
| 2. *[signature]* | █████ | | Fulton | 6/6/16 |
| 3. *[signature]* | █████ | | Fulton | 6/16/16 |
| 4. *[signature]* | █████ | | Fulton 6/16/16 | |
| 5. Joshua Latimore | █████ | | Fulton | 6-16-16 |
| 6. Kellie Price | █████ | | fulton | 6-16-16 |
| 7. *[signature]* | █████ | | Fulton | 6-16-16 |
| 8. *[signature]* | █████ | | Fulton | 6-16-16 |
| 9. *[signature]* | █████ | | Fulton | 6-16-16 |
| 10. *[signature]* | █████ | | Dekalb | 6-16-16 |
| 11. *[signature]* | █████ | | Fulton | 6-16-16 |
| 12. *[signature]* | █████ | | Fulton | 6-16-16 |
| 13. *[signature]* | █████ | | Fulton | 6-16-16 |
| 14. *[signature]* | █████ | | Cobb | 6/16/16 |
| 15. *[signature]* | █████ | | Fulton | 6/16/16 |

FORM C-PIC-S-01

Page 32

RECVD 08/09/2016 10:29 am

## NOMINATION PETITION

FOR ___ "Rocky" Roque De La Fuente ___
<span>(CANDIDATE'S NAME)</span>

### AN INDEPENDENT

TO: Secretary of State of

State of Georgia

Each of the undersigned persons does hereby PETITION FOR THE NOMINATION OF

___ "Rocky" Roque De La Fuente ___     an entrepreneur with real estate holdings
<span>(Candidate's Name)</span>                                            <span>(Profession, business or occupation, if any)</span>

who resides at ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
<span>(Place of residence, with street and number, if any)</span>

an INDEPENDENT candidate for the office of ___ US President ___ , to be

filed at the ___ November 8, 2016 ___ General Election.
<span>(Date of Election)</span>

Each of the undersigned petitioners hereby declares that he or she is a duly QUALIFIED AND REGISTERED ELECTOR of the State of Georgia entitled to vote in the next election for the filing of the office sought by the candidate supported by this petition.

### No person shall sign the same petition more than once.

(Sign Only Your Own Name)

| (Personal Signature) (Print name under signature) | Date of Birth | Residence Address (Number, street if any, city) | County | Date |
|---|---|---|---|---|
| 1. Jemar's Evans / Jamael & Jerry | ▮▮▮ | ▮▮▮ | Fulton Ga. | 7-11-16 |
| 2. Rianna Perkins | ▮▮▮ | ▮▮▮ | Fulton (79) | 7·11·16 |
| 3. | | | | 7/11/16 |
| 4. Chel | ▮▮▮ | ▮▮▮ | Cobb | 7/11/16 |
| 5. Chelsea Wooden / Angelin Koone | ▮▮▮ | ▮▮▮ | Fulton | 7·11·16 |
| 6. / Jalil Jackson | ▮▮▮ | ▮▮▮ | Fulton | 7·11·16 |
| 7. Mark Holmes / Mark Holmes | ▮▮▮ | ▮▮▮ | Fulton | 7·11 16 |
| 8. Genesis Williams / Sen Lima | ▮▮▮ | ▮▮▮ | Fulton | 7·11·16 |
| 9. Latatah Taylor | ▮▮▮ | ▮▮▮ | DeKalb | 7 11 16 |
| 10. Emilio Esteva / Emily Ellen | ▮▮▮ | ▮▮▮ | Dekalb | 7·11·16 |
| 11. Cassie Brown / Cassie Brown | ▮▮▮ | ▮▮▮ | Fulton | 7·11·16 |
| 12. Keysha Brown / Keysh | ▮▮▮ | ▮▮▮ | Fulton | 7·11 16 |



## NOMINATION PETITION

FOR   "Rocky" Roque De La Fuente
_____
(CANDIDATE'S NAME)

### AN INDEPENDENT

TO:   Secretary of State of

State of Georgia

Each of the undersigned persons does hereby PETITION FOR THE NOMINATION OF

"Rocky" Roque De La Fuente    an entrepreneur with real estate holdings
_____              (Profession, business or occupation, if any)

who resides at ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
                                              (Place of residence, with street and number, if any)

an INDEPENDENT candidate for the office of _____ **President** _____, to be

filled at the  November 8, 2016  General Election.
              (Date of Election)

Each of the undersigned petitioners hereby declares that he or she is a duly QUALIFIED AND REGISTERED ELECTOR
of the State of Georgia entitled to vote in the next election for the filling of the office sought by the candidate supported by this
petition.

### No person shall sign the same petition more than once.

RECVD 08/09/2016 10:29 am

(Sign Only Your Own Name)

| (Personal Signature) (Print name under signature) | Date of Birth | Residence Address (Number, street (if any), city) | County | Date |
|---|---|---|---|---|
| 1. Darnello Ferrell | ▮▮▮ | | Fulton | 6-16-16 |
| 2. Michelle Freshley | ▮▮▮ | | Fulton | 6-16-16 |
| 3. Shawnta Hunter | ▮▮▮ | | Fulton | 6-16-16 |
| 4. Calvin Dodds | ▮▮▮ | | FULTON | 6-16-16 |
| 5. Raphael Williams | ▮▮▮ | | Fulton | 6-16-16 |
| 6. Arsenio Wiggins | ▮▮▮ | | Fulton | 6-16-16 |
| 7. Stacey Bryant | ▮▮▮ | | DeKalb | 6-16-16 |
| 8. DeJuan Thomas | ▮▮▮ | | DeKalb | 6-16-16 |
| 9. STAN DAVIS | ▮▮▮ | | College Park | 6-16-16 |
| 10. Shavina Franklin | ▮▮▮ | | Fulton | 6-16-16 |
| 11. Nicole Givens | ▮▮▮ | | Fulton | 6-16-16 |
| 12. Mishleen Ross | ▮▮▮ | | Fulton | 6/16/16 |
| 13. Marquisha Davis | ▮▮▮ | | Fulton | 6-16-16 |
| 14. Jasmine Jackson | ▮▮▮ | | Fulton | 6-16-16 |
| 15. | ▮▮▮ | | Fulton | 6-16-16 |

FORM C-PIC-S-01

Page **5**

**NOMINATION PETITION**

FOR   "Rocky" Roque De La Fuente
_____
(CANDIDATE'S NAME)

**AN INDEPENDENT**

TO:   Secretary of State of

State of Georgia

Each of the undersigned persons does hereby PETITION FOR THE NOMINATION OF

"Rocky" Roque De La Fuente   an entrepreneur with real estate holdings
_____
on, business or occupation, if any)

who resides at _____
(Place of residence, with street and number, if any)

an INDEPENDENT candidate for the office of _____ President _____ , to be

filled at the   November 8, 2016   General Election.
                (Date of Election)

Each of the undersigned petitioners hereby declares that he or she is a duly QUALIFIED AND REGISTERED ELECTOR

of the State of Georgia entitled to vote in the next election for the filling of the office sought by the candidate supported by this

petition.

**No person shall sign the same petition more than once.**

(Sign Only Your Own Name)

| (Personal Signature)<br>(Print name under signature) | Date of Birth | Residence Address<br>(Number, street (if any), city) | County | Date |
|---|---|---|---|---|
| 1. Roy Pyry<br>Roy Bates | | | Cobb | 6/15/16 |
| 2. Chey Ballard | | | Cobb | 6/15/16 |
| 3. Leisa Glover | | | Wayne | 6/15/16 |
| 4. CARLA ARNOLD<br>Carla Armoler | | | Gwinnett | 6/15/2016 |
| 5. Broderick Hammonds<br>Broderick Hammonds | | | Fulton | 6/15/16 |
| 6. Hudastan Phillips<br>Koty Pfi | | | Fulton | 6-15-16 |
| 7. Lynn Lloyd<br>Lynn Lloyd | | | Fulton | 6/15/16 |
| 8. Jureme Kerry<br>Jurene Kerry | | | Gwinnett | 6/15/16 |
| 9. Nicola Davis<br>Nicola | | | Atlanta | 6-115-16 |
| 10. Dwight Roberts<br>Dwight Roberts | | | ATL | 6-15-16 |
| 11. C Clayton<br>Timothy Clayton | | | Fulton | 6/15/16 |
| 12. Yeshua Graham<br>Yeshua Graham | | | Fulton | 6/15/16 |
| 13. Crystal Bickerst<br>Crystal Bickerst | | | Fulton | 6/15/16 |
| 14. Dorothy Cully | | | Fulton | 6/15/16 |
| 15. Jamicia Kolby<br>Jamala | | | Fulton | 6/15/16 |

FORM C-PIC-S-U

Page 28



Inquiry > Voter Registration

**Inquiry - View Voter Registration**

**Voter Information**

| | | **Residence Address** | | **Voting Districts** | |
|---|---|---|---|---|---|
| Voter Name: | ALEKA VERNELL SIMMONS | Street No.: | ▮ | Congressional | 99999 |
| Date of Birth: | | Street Name: | | Senate | 99999 |
| Race: | BLACK NOT OF HISPANIC ORIGIN | Suffix: | | House | 99999 |
| Gender: | FEMALE | Apt/Unit: | | Judicial | 99999 |
| Voter Registration #: | ▮ | Address Line 2: | | **County Districts** | |
| Registration Date: | 02/02/2012 | Municipality: | | Commission | 99999 |
| Current Status: | CANCELLED | Postal City: | ▮ | | |
| Status Reason: | FELON | County: | ▮ | **Municipal Districts** | |
| Voter Phone: | | Zip Code: | ▮ | County Precinct: | 88888 |
| E-mail: | | State: | | Municipal Precinct: | - |
| DL #/State ID: | ▮ | Added Date: | 02/03/2012 | Voting Area/Combo #: | 00000 |
| Site ID / Location: | | Change/Audit Date: | 01/13/2017 | County Polling Place: | |
| SSN (Full OR Last 4 Digits): | ▮ | Date of Last Contact: | 03/06/2013 | Municipal Polling Place: | |
| ID Required: | NO | Date of Last Status Change: | 01/13/2017 | | |
| US Citizen: | YES | Poll Worker Interest: | | | |
| Challenged Elector: | NO | | | | |

VoteSafe:   Display Actual Address      Render Signature

**Mailing Address**

| | | | |
|---|---|---|---|
| Street No.: | | Apt/Unit: | |
| Suffix: | | Mailing City: | |
| Street Name / PO Box: | | Mailing State: | |
| Address Line 2: | | Zip Code: | |

| User Name | Date/Time | Memo |
|---|---|---|

Previous

| | Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|---|
| | ALEKA VERNELL SIMMONS | 02/02/2012 | ▮ | ▮ |

**Previous Status:**

| Status | Status Reason | Date changed | User Name |
|---|---|---|---|
| ACTIVE | | 01/13/2017 | 031SRADFORD |

Previous

| | Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|---|
| | ALEKA VERNELL SIMMONS | 02/02/2012 | ▮ | ▮ |

| Date | Election Type | Election Category | Ballot Type | Challenged | Challenged Reason | Challenged Status | Party | Counted | Comments | County Vote Cast In |
|---|---|---|---|---|---|---|---|---|---|---|

Previous

| | Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|---|
| | ALEKA VERNELL SIMMONS | 02/02/2012 | ▮ | ▮ |

| Change/Audit Date - Time | Action | Type of Change | Date of Last Contact | Change Reason | County | Changed User ID | Site ID/Location |
|---|---|---|---|---|---|---|---|
| 01/13/2017 4:29 PM | FELON | Status | 03/06/2013 | FELON PROCESS | | 031SRADFORD | |
| 03/07/2013 12:00 AM | NEW VOTER | | 03/06/2013 | CON | | ENETCONV | |

Previous

| | Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|---|
| | ALEKA VERNELL SIMMONS | 02/02/2012 | ▮ | ▮ |

| Notice Type | Date Sent | Response Date | Comments | Letter |
|---|---|---|---|---|
| FELON | 01/23/2017 | | FELON | 📄 |

Previous

| | Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|---|
| | ALEKA VERNELL SIMMONS | 02/02/2012 | ▮ | ▮ |

Cowen Prod 5: 2

| Date of Cancellation | Status | Reject/Cancelled Reason | Comments |
|---|---|---|---|
| 01/13/2017 | Cancelled | Felon | Felon |

No Signature Found.

Inquiry > Voter Registration

**Inquiry - View Voter Registration**

**Voter Information**

| | |
|---|---|
| Voter Name: | ASIA D HARRIS |
| Date of Birth: | ■■■■ |
| Race: | OTHER |
| Gender: | FEMALE |
| Voter Registration #: | |
| Registration Date: | 09/10/2018 |
| Current Status: | ACTIVE |
| Status Reason: | |
| Voter Phone: | |
| E-mail: | |
| DL #/State ID: | ■■■■ |
| Site ID / Location: | ■■■■ |
| SSN (Full OR Last 4 Digits): | ■■ |
| ID Required: | NO |
| US Citizen: | YES |
| Challenged Elector: | NO |

**Residence Address**

| | |
|---|---|
| Street No.: | ■ |
| Street Name: | ■■■■ |
| Suffix: | |
| Apt/Unit: | |
| Address Line 2: | |
| Municipality: | |
| Postal City: | ■■■■ |
| County: | |
| Zip Code: | ■ |
| State: | ■ |
| Added Date: | 03/26/2014 |
| Change/Audit Date: | 11/01/2018 |
| Date of Last Contact: | 11/01/2018 |
| Date of Last Status Change: | |
| Poll Worker Interest: | NO |

**Voting Districts**

| | |
|---|---|
| Congressional | 003 |
| Senate | 016 |
| House | 131 |
| Judicial | GRIF |

**County Districts**

| | |
|---|---|
| Commission | 1 |
| School | 5 |

**Municipal Districts**

| | |
|---|---|
| County Precinct: | 6 |
| Municipal Precinct: | - |
| Voting Area/Combo #: | 00201 |
| County Polling Place: | FIRE STATION #3 518 GA HWY 109 MOLENA, GA 30258 |
| Municipal Polling Place: | |

VoteSafe:   Display Actual Address    Display Signature

**Mailing Address**

| | |
|---|---|
| Street No.: | ■ |
| Suffix: | |
| Street Name / PO Box: | ■■■ |
| Address Line 2: | |
| Apt/Unit: | |
| Mailing City: | |
| Mailing State: | ■ |
| Zip Code: | ■ |

| User Name | Date/Time | Memo |
|---|---|---|
| 033VGACHAU | 04/19/2018 | Precinct card returned undeliverable due to insufficient address |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| ASIA D HARRIS | 09/10/2018 | ■■■ | ■■■■ |

**Previous Address:**

| Street No | Street Name | Apt/Unit | Suffix | Address Line 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| ■■ | ■■■■ | | | | ■■■ | ■ | ■■ |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| ASIA D HARRIS | 09/10/2018 | ■■■ | ■■■■ |

| Date | Election Type | Election Category | Ballot Type | Challenged | Challenged Reason | Challenged Status | Party | Counted | Comments | County Vote Cast In |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/2018 | GENERAL | STATE WIDE | Absentee | | | | | Yes | | PIKE |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| ASIA D HARRIS | 09/10/2018 | ■■■ | ■■■■ |

| Change/Audit Date - Time | Action | Type of Change | Date of Last Contact | Change Reason | County | Changed User ID | Site ID/Location |
|---|---|---|---|---|---|---|---|
| 11/01/2018 8:23 AM | CHANGE | Other | 11/01/2018 | ABSENTEE BALLOT | PIKE | 114JWRYE | |
| 09/11/2018 9:00 AM | TRANSFER | Other | 09/10/2018 | TRANSFERRED VOTER | PIKE | 114LVICKERS | |
| 04/19/2018 9:56 AM | CHANGE | Other | 04/19/2017 | USER CORRECTION | COBB | 033VGACHAU | |
| 05/24/2017 3:32 PM | TRANSFER | Other | 04/19/2017 | TRANSFERRED VOTER | COBB | 033JMAYES | |
| 08/07/2014 10:59 AM | CHANGE | No Change | 03/26/2014 | | | 114SCHAMBLIN | ■■ |
| 03/27/2014 8:25 AM | NEW VOTER | | 03/26/2014 | NEW VOTER | | 114SCHAMBLIN | ■■ |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| ASIA D HARRIS | 09/10/2018 | ■■■ | ■■■■ |

| Notice Type | Date Sent | Response Date | Comments | Letter |
|---|---|---|---|---|
| REGISTRATION | 09/11/2018 | | REGISTRATION |  |
| CN | 08/15/2018 | | Confirmation Notices | |
| REGISTRATION | 05/25/2017 | | REGISTRATION | |
| REGISTRATION | 08/07/2014 | | REGISTRATION | |
| REGISTRATION | 03/27/2014 | | REGISTRATION | |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| ASIA D HARRIS | 09/10/2018 | ██████ | ████████ |

| Date of Cancellation | Status | Reject/Cancelled Reason | Comments |
|---|---|---|---|

Previous





### Inquiry - View Voter Registration

**Voter Information** | Previous Name, Address & Status | Voter Participation History | Audit History | View Corres. | Rej./Canc. History

#### Voter Information

| | |
|---|---|
| Voter Name: | CRYSTAL MONIQUE BICKERSTAFF |
| Date of Birth: | |
| Race: | BLACK NOT OF HISPANIC ORIGIN |
| Gender: | FEMALE |
| Voter Registration #: | |
| Registration Date: | 09/29/2017 |
| Current Status: | ACTIVE |
| Status Reason: | |
| Voter Phone: | |
| E-mail: | |
| DL #/State ID: | |
| Site ID / Location: | |
| SSN (Full OR Last 4 Digits): | |
| ID Required: | NO |
| US Citizen: | YES |
| Challenged Elector: | NO |

#### Residence Address

| | |
|---|---|
| Street No.: | |
| Street Name: | |
| Suffix: | |
| Apt/Unit: | |
| Address Line 2: | |
| Municipality: | |
| Postal City: | |
| County: | |
| Zip Code: | |
| State: | |
| Added Date: | 02/06/1998 |
| Change/Audit Date: | 12/18/2018 |
| Date of Last Contact: | 12/04/2018 |
| Date of Last Status Change: | 10/13/2017 |
| Poll Worker Interest: | |

#### Voting Districts

| | |
|---|---|
| Congressional | 005 |
| Senate | 036 |
| House | 058 |
| Judicial | ATLA |

#### County Districts

| | |
|---|---|
| Commission | 4 |

#### Municipal Districts

| | |
|---|---|
| City Council | 04 |
| Muni Brd Edu: | 2 |

| | |
|---|---|
| County Precinct: | 04M |
| Municipal Precinct: | 04M |
| Voting Area/Combo #: | 00834 |

| | |
|---|---|
| County Polling Place: | JAMES ORANGE PARK 1305 OAKLAND LANE SW ATLANTA, GA 30310 - 0000 |
| Municipal Polling Place: | JAMES ORANGE PARK 1305 OAKLAND LANE SW ATLANTA, GA 30310 - 0000 |

Vote Safe: [Display Actual Address] [Display Signature]

#### Mailing Address

| | | | |
|---|---|---|---|
| Street No.: | | Apt/Unit: | |
| Suffix: | | Mailing City: | |
| Street Name / PO Box: | | Mailing State: | |
| Address Line 2: | | Zip Code: | |

| User Name | Date/Time | Memo |
|---|---|---|
| | | |

[Previous]

### Inquiry - View Voter Registration

Voter Information | **Previous Name, Address & Status** | Voter Participation History | Audit History | View Corres. | Rej./Canc. History

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| CRYSTAL MONIQUE BICKERSTAFF | 09/29/2017 | | |

**Previous Name(s):**

| Last Name | First Name | Middle Name |
|---|---|---|
| NESBITT | CRYSTAL | MONIQUE |

**Previous Address:**

| Street No | Street Name | Apt/Unit | Suffix | Address Line 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| | | | | | | GA | |
| | | | | | | GA | |

**Previous Status:**

| Status | Status Reason | Date changed | User Name |
|---|---|---|---|
| CANCELLED | NO ACTIVITY FOR 2 GENERAL ELECTION CYCLES | 10/13/2017 | 060CWALKER |
| INACTIVE | RETURNED MAIL | 07/28/2017 | SYSTEM |

[Previous]

### Inquiry - View Voter Registration

Voter Information | Previous Name, Address & Status | **Voter Participation History** | Audit History | View Corres. | Rej./Canc. History

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| CRYSTAL MONIQUE BICKERSTAFF | 09/29/2017 | | |

| Date | Election Type | Election Category | Ballot Type | Challenged | Challenged Reason | Challenged Status | Party | Counted | Comments | County Vote Cast In |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/2008 | GENERAL | STATE WIDE | Regular | | | | | Yes | | COBB |
| 12/02/2008 | GENERAL ELECTION RUNOFF | STATE WIDE | Regular | | | | | Yes | | COBB |
| 11/07/2017 | GENERAL | STATE WIDE | Regular | | | | | Yes | | FULTON |
| 12/05/2017 | GENERAL ELECTION RUNOFF | STATE WIDE | Regular | | | | | Yes | | FULTON |
| 05/22/2018 | GENERAL PRIMARY | STATE WIDE | Regular | | | | DEMOCRAT | Yes | | FULTON |
| 07/24/2018 | GENERAL PRIMARY RUNOFF | STATE WIDE | Regular | | | | DEMOCRAT | Yes | | FULTON |
| 11/06/2018 | GENERAL | STATE WIDE | Regular | | | | | Yes | | FULTON |
| 12/04/2018 | GENERAL ELECTION RUNOFF | STATE WIDE | Regular | | | | | Yes | | FULTON |

[Previous]

### Inquiry - View Voter Registration

Voter Information | Previous Name, Address & Status | Voter Participation History | **Audit History** | View Corres. | Rej./Canc. History

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| CRYSTAL MONIQUE BICKERSTAFF | 09/29/2017 | | |

| Change/Audit Date - Time | Action | Type of Change | Date of Last Contact | Change Reason | County | Changed User ID | Site ID/Location |
|---|---|---|---|---|---|---|---|
| 12/19/2018 2:11 AM | CHANGE | Other | 12/04/2018 | Express Poll In | | JHALLMAN | |
| 11/20/2018 12:48 AM | CHANGE | Other | 11/06/2018 | Express Poll In | | JHALLMAN | |
| 08/13/2018 5:06 AM | CHANGE | Other | 07/24/2018 | Express Poll In | | JHALLMAN | |
| 06/01/2018 10:29 PM | CHANGE | Other | 05/22/2018 | Express Poll In | | JHALLMAN | |
| 03/14/2018 10:52 AM | CHANGE | Other | 10/27/2017 | | FULTON | 060SGIRTMAN | |
| 12/14/2017 10:28 PM | CHANGE | Other | 12/05/2017 | Express Poll In | | JHALLMAN | |
| 11/20/2017 11:06 PM | CHANGE | Other | 11/07/2017 | Express Poll In | | JHALLMAN | |
| 10/13/2017 8:13 AM | TRANSFER | Status, Other | 09/29/2017 | TRANSFERRED VOTER | FULTON | 060CWALKER | |
| 07/28/2017 11:15 PM | CHANGE | Status | 12/02/2008 | No Activity For 2 General Election Cycles | | SYSTEM | |
| 04/01/2013 12:00 AM | NEW VOTER | | 12/02/2008 | CON | | ENETCONV | |

[Previous]

### Inquiry - View Voter Registration

Voter Information | Previous Name, Address & Status | Voter Participation History | Audit History | **View Corres.** | Rej./Canc. History

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| CRYSTAL MONIQUE BICKERSTAFF | 09/29/2017 | | |

| Notice Type | Date Sent | Response Date | Comments | Letter |
|---|---|---|---|---|
| REGISTRATION | 10/31/2017 | | REGISTRATION | ⚠ |

[Previous]



**Inquiry - View Voter Registration**

| Voter Information | Previous Name, Address & Status | Voter Participation History | Audit History | View Corres. | Rej./Canc. History |
|---|---|---|---|---|---|

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| CRYSTAL MONIQUE BICKERSTAFF | 09/29/2017 | ▮▮▮ | ▮▮▮ |

| Date of Cancellation | Status | Reject/Cancelled Reason | Comments |
|---|---|---|---|
| 07/28/2017 | Cancelled | No Activity For 2 General Election Cycles | |

Previous



Inquiry > Voter Registration

**Inquiry - View Voter Registration**

**Voter Information**

| | |
|---|---|
| Voter Name: | DANNIELL NICOLE FERRELL |
| Date of Birth: | ▉ |
| Race: | BLACK NOT OF HISPANIC ORIGIN |
| Gender: | FEMALE |
| Voter Registration #: | |
| Registration Date: | 05/20/2008 |
| Current Status: | ACTIVE |
| Status Reason: | |
| Voter Phone: | ▉ |
| E-mail: | |
| DL #/State ID: | ▉ |
| Site ID / Location: | ▉ |
| SSN (Full OR Last 4 Digits): | ▉ |
| ID Required: | NO |
| US Citizen: | YES |
| Challenged Elector: | NO |

**Residence Address**

| | |
|---|---|
| Street No.: | ▉ |
| Street Name: | ▉ |
| Suffix: | |
| Apt/Unit: | |
| Address Line 2: | |
| Municipality: | ▉ |
| Postal City: | ▉ |
| County: | ▉ |
| Zip Code: | ▉ |
| State: | ▉ |
| Added Date: | 05/20/2008 |
| Change/Audit Date: | 02/28/2019 |
| Date of Last Contact: | 01/15/2019 |
| Date of Last Status Change: | 01/18/2017 |
| Poll Worker Interest: | NO |

**Voting Districts**

| | |
|---|---|
| Congressional | 005 |
| Senate | 039 |
| House | 056 |
| Judicial | ATLA |

**County Districts**

| | |
|---|---|
| Commission | 4 |

**Municipal Districts**

| | |
|---|---|
| City Council | 03 |
| Muni Brd Educ | 2 |

| | |
|---|---|
| County Precinct: | 03E |
| Municipal Precinct: | 03E |
| Voting Area/Combo #: | 00826 |
| County Polling Place: | GREATER BETHANY BAPTIST CHURCH 786 THURMOND STREET NW ATLANTA, GA 30314 - 2721 |
| Municipal Polling Place: | GREATER BETHANY BAPTIST CHURCH 786 THURMOND STREET NW ATLANTA, GA 30314 - 2721 |

VoteSafe:    Display Actual Address        Display Signature

**Mailing Address**

| | | | |
|---|---|---|---|
| Street No.: | | Apt/Unit: | |
| Suffix: | | Mailing City: | |
| Street Name / PO Box: | | Mailing State: | |
| Address Line 2: | | Zip Code: | |

| User Name | Date/Time | Memo |
|---|---|---|
| | Previous | |

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| DANNIELL NICOLE FERRELL | 05/20/2008 | ▉ | ▉ |

**Previous Name(s):**

| Last Name | First Name | Middle Name |
|---|---|---|
| FERRELL | DANIELLE | NICOLE |
| FERRELL | DANIELLE | NICOLE |
| FERRELL | DANNIELL | NICOLE |
| FERRELL | DANIELLE | N |

**Previous Address:**

| Street No | Street Name | Apt/Unit | Suffix | Address Line 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| ▉ | ▉ | | | | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | | | ▉ | ▉ | ▉ |
| ▉ | ▉ | | | | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | | | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | | | ▉ | ▉ | ▉ |

**Previous Status:**

| Status | Status Reason | Date changed | User Name |
|---|---|---|---|
| ACTIVE | | 08/14/2018 | 060MMAGWOOD |
| INACTIVE | NO CONTACT | 01/18/2017 | 060KCARTER |
| INACTIVE | NCOA | 08/12/2016 | 060RWILLIAMS |
| ACTIVE | | 10/05/2015 | CONFIRMATION NOTICE |
| INACTIVE | NO CONTACT | 09/05/2013 | CONFIRMATION NOTICE |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| DANNIELL NICOLE FERRELL | 05/20/2008 | ▉ | ▉ |

| Date | Election Type | Election Category | Ballot Type | Challenged | Challenged Reason | Challenged Status | Party | Counted | Comments | County Vote Cast In |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Previous | | | | | | |

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| DANNIELL NICOLE FERRELL | 05/20/2008 | ▉ | ▉ |

| Change/Audit Date - Time | Action | Type of Change | Date of Last Contact | Change Reason | County | Changed User ID | Site ID/Location |
|---|---|---|---|---|---|---|---|
| 02/28/2019 2:07 PM | CHANGE | Name, Residence Address, Other | 01/15/2019 | | FULTON | 060RDAVIS | |
| 11/05/2018 11:44 AM | CHANGE | Other | 10/09/2018 | | FULTON | 060CWALKER | |
| 10/11/2018 8:09 AM | CHANGE | Other | 09/21/2018 | | FULTON | 060PCOMAN | |
| 08/15/2018 8:37 AM | CHANGE | Mailing Address | 07/10/2018 | | FULTON | 060SGIRTMAN | |
| 08/14/2018 4:05 PM | CHANGE | Other | 07/19/2018 | DUPLICATE MERGE | FULTON | 060MMAGWOOD | |
| 08/14/2018 4:04 PM | CHANGE | Name, Other | 07/19/2018 | USER CORRECTION | FULTON | 060MMAGWOOD | |
| 08/13/2018 3:13 PM | CHANGE | No Change | 07/19/2018 | | FULTON | 060LHESSAWAY | |
| 07/18/2018 10:12 AM | CHANGE | Other | 02/23/2018 | USER CORRECTION | FULTON | 060JBAUGH | |
| 04/24/2018 3:43 PM | CHANGE | Residence Address, Other | 02/23/2018 | | FULTON | 060CWALKER | |
| 03/27/2018 9:50 AM | CHANGE | Mailing Address | 02/23/2018 | | FULTON | 060CWALKER | |
| 02/23/2018 12:00 PM | CHANGE | Other | 01/18/2017 | USER CORRECTION | FULTON | 060PANDERSON | |
| 05/31/2017 8:32 AM | CHANGE | Mailing Address, Residence Address, Other | 05/12/2017 | | FULTON | 060YALEMU | |
| 01/18/2017 10:23 AM | CHANGE | Name, Residence Address, Other | 01/18/2017 | | FULTON | 060KCARTER | |
| 08/12/2016 7:56 AM | CHANGE | Residence Address, Status | 05/25/2016 | | FULTON | 060RWILLIAMS | |
| 10/05/2015 10:30 PM | CHANGE | Status | 05/13/2014 | NCOA | | CONFIRMATION NOTICE | |
| 08/11/2015 1:23 PM | CHANGE | Other | 05/13/2014 | USER CORRECTION | FULTON | 060PANDERSON | |
| 07/30/2014 11:51 AM | CHANGE | Other | 05/13/2014 | | FULTON | 060MBELL | |
| 01/28/2014 6:34 AM | CHANGE | Districts | 04/28/2012 | REDISTRICTING | | REDISTRICTING | |
| 01/08/2014 1:17 PM | CHANGE | Residence Address | 09/22/2008 | REDISTRICTING | FULTON | 060AFRASIER | |
| 09/05/2013 11:30 PM | CHANGE | Status | 09/22/2008 | NO CONTACT | | CONFIRMATION NOTICE | |
| 07/26/2013 11:00 PM | CORRESPONDENCE | Confirmation Notice Sent | 09/22/2008 | NO CONTACT | | SYSTEM | |
| 05/12/2012 12:00 AM | NEW VOTER | | 09/22/2008 | CON | | ENETCONV11 | |

Previous

| | Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|---|
| | DANNIELL NICOLE FERRELL | 05/20/2008 | | |

| Notice Type | Date Sent | Response Date | Comments | Letter |
|---|---|---|---|---|
| REGISTRATION | 03/27/2018 | | REGISTRATION | 📄 |
| REGISTRATION | 06/20/2017 | | REGISTRATION | 📄 |
| CN | 08/26/2015 | Didn't respond within 40 days | Confirmation Notices | |
| CN | 07/26/2013 | Didn't respond within 40 days | Confirmation Notices | |

Previous

| | Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|---|
| | DANNIELL NICOLE FERRELL | 05/20/2008 | | |

| Date of Cancellation | Status | Reject/Cancelled Reason | Comments |
|---|---|---|---|

Previous





Inquiry > Voter Registration

**Inquiry - View Voter Registration**

**Voter Information**

| | |
|---|---|
| Voter Name: | GLADYS BRENEE STRUTCHEN |
| Date of Birth: | |
| Race: | BLACK NOT OF HISPANIC ORIGIN |
| Gender: | FEMALE |
| Voter Registration #: | |
| Registration Date: | 05/06/2017 |
| Current Status: | ACTIVE |
| Status Reason: | |
| Voter Phone: | |
| E-mail: | |
| DL #/State ID: | |
| Site ID / Location: | |
| SSN (Full OR Last 4 Digits): | |
| ID Required: | NO |
| US Citizen: | YES |
| Challenged Elector: | NO |

**Residence Address**

| | |
|---|---|
| Street No.: | |
| Street Name: | |
| Suffix: | |
| Apt/Unit: | |
| Address Line 2: | |
| Municipality: | |
| Postal Code: | |
| County: | |
| Zip Code: | |
| State: | |
| Added Date: | 01/23/2015 |
| Change/Audit Date: | 05/31/2017 |
| Date of Last Contact: | 05/06/2017 |
| Date of Last Status Change: | |
| Poll Worker Interest: | NO |

**Voting Districts**

| | |
|---|---|
| Congressional | 005 |
| Senate | 038 |
| House | 053 |
| Judicial | ATLA |

**County Districts**

| | |
|---|---|
| Commission | 4 |

**Municipal Districts**

| | |
|---|---|
| City Council | 09 |
| Muni Brd Educ | 5 |

| | |
|---|---|
| County Precinct: | 09A |
| Municipal Precinct: | 09A |
| Voting Area/Combo #: | 00858 |
| County Polling Place: | MARIETTA ROAD HIGH RISE 2295 MARIETTA ROAD NW ATLANTA, GA 30318 - 1900 |
| Municipal Polling Place: | MARIETTA ROAD HIGH RISE 2295 MARIETTA ROAD NW ATLANTA, GA 30318 - 1900 |

VoteSafe:  Display Actual Address    Display Signature

**Mailing Address**

| | | | |
|---|---|---|---|
| Street No.: | | Apt/Unit: | |
| Suffix: | | Mailing City: | |
| Street Name / PO Box: | | Mailing State: | |
| Address Line 2: | | Zip Code: | |

| User Name | Date/Time | Memo |
|---|---|---|
| | | |

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| GLADYS BRENEE STRUTCHEN | 05/06/2017 | | |

**Previous Address:**

| Street No | Street Name | Apt/Unit | Suffix | Address Line 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| GLADYS BRENEE STRUTCHEN | 05/06/2017 | | |

| Date | Election Type | Election Category | Ballot Type | Challenged | Challenged Reason | Challenged Status | Party | Counted | Comments | County Vote Cast In |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| GLADYS BRENEE STRUTCHEN | 05/06/2017 | | |

| Change/Audit Date - Time | Action | Type of Change | Date of Last Contact | Change Reason | County | Changed User ID | Site ID/Location |
|---|---|---|---|---|---|---|---|
| 05/31/2017 4:16 PM | TRANSFER | Other | 05/06/2017 | TRANSFERRED VOTER | FULTON | 060SGIRTMAN | |
| 09/06/2016 8:40 AM | TRANSFER | Other | 05/26/2016 | TRANSFERRED VOTER | | 031SRADFORD | |
| 01/23/2015 10:45 AM | CHANGE | Residence Address, Other | 01/23/2015 | USER CORRECTION | DODGE | 045SGRIMES | |
| 01/23/2015 9:27 AM | NEW VOTER | | 01/23/2015 | NEW VOTER | DODGE | 045SGRIMES | |

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| GLADYS BRENEE STRUTCHEN | 05/06/2017 | | |

| Notice Type | Date Sent | Response Date | Comments | Letter |
|---|---|---|---|---|
| | | | | |

3/8/2019

Cowen Prod 5: 195

| REGISTRATION | 06/15/2017 | REGISTRATION | REGISTRATION | |
| REGISTRATION | 01/23/2015 | REGISTRATION | REGISTRATION | |

| | Voter Name | Registration Date | Voter Registration # | Voter Address |
| --- | --- | --- | --- | --- |
| | GLADYS BRENEE STRUTCHEN | 05/06/2017 | ███████ | ████████ |

| Date of Cancellation | Status | Reject/Cancelled Reason | Comments |
| --- | --- | --- | --- |



3/8/2019



Inquiry > Voter Registration

**Inquiry - View Voter Registration**

| Voter Information | | Residence Address | | Voting Districts | |
|---|---|---|---|---|---|
| Voter Name: | HUGO PALMA-CORNEJO Jr. | Street No.: | ▉ | Congressional | 005 |
| Date of Birth: | | Street Name: | ▉ | Senate | 038 |
| Race: | HISPANIC | Suffix: | | House | 053 |
| Gender: | MALE | Apt/Unit: | ▉ | Judicial | ATLA |
| Voter Registration #: | ▉ | Address Line 2: | | County Districts | |
| Registration Date: | 10/02/2012 | Municipality: | | Commission | 4 |
| Current Status: | ACTIVE | Postal City: | ▉ | Municipal Districts | |
| Status Reason: | | County: | ▉ | City Council | 09 |
| Voter Phone: | | Zip Code: | ▉ | Muni Brd Educ | 5 |
| E-mail: | | State: | | | |
| DL #/State ID: | ▉ | Added Date: | 10/26/2012 | County Precinct: | 09A |
| Site ID / Location: | | Change/Audit Date: | 09/11/2018 | Municipal Precinct: | 09A |
| SSN (Full OR Last 4 Digits): | ▉ | Date of Last Contact: | 08/18/2018 | Voting Area/Combo #: | 00858 |
| ID Required: | NO | Date of Last Status Change: | 01/22/2013 | County Polling Place: | MARIETTA ROAD HIGH RISE 2295 MARIETTA ROAD NW ATLANTA, GA 30318 - 1900 |
| US Citizen: | YES | Poll Worker Interest: | | Municipal Polling Place: | MARIETTA ROAD HIGH RISE 2295 MARIETTA ROAD NW ATLANTA, GA 30318 - 1900 |
| Challenged Elector: | NO | | | | |

VoteSafe:   Display Actual Address        Display Signature

**Mailing Address**

| | | | |
|---|---|---|---|
| Street No.: | ▉ | Apt/Unit: | ▉ |
| Suffix: | | Mailing City: | ▉ |
| Street Name / PO Box: | ▉ | Mailing State: | |
| Address Line 2: | | Zip Code: | ▉ |

| User Name | Date/Time | Memo |
|---|---|---|
| | Previous | |

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| HUGO PALMA-CORNEJO Jr. | 10/02/2012 | ▉ | ▉ |

**Previous Name(s):**

| Last Name | First Name | Middle Name |
|---|---|---|
| PALMA-CORNEJO | HUGO | |

**Previous Address:**

| Street No | Street Name | Apt/Unit | Suffix | Address Line 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| ▉ | ▉ | ▉ | | | ▉ | ▉ | ▉ |
| | | | Previous | | | | |

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| HUGO PALMA-CORNEJO Jr. | 10/02/2012 | ▉ | ▉ |

| Date | Election Type | Election Category | Ballot Type | Challenged | Challenged Reason | Challenged Status | Party | Counted | Comments | County Vote Cast In |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Previous | | | | | |

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| HUGO PALMA-CORNEJO Jr. | 10/02/2012 | ▉ | ▉ |

| Change/Audit Date - Time | Action | Type of Change | Date of Last Contact | Change Reason | County | Changed User ID | Site ID/Location |
|---|---|---|---|---|---|---|---|
| 09/11/2018 11:47 AM | CHANGE | No Change | 08/18/2018 | | FULTON | 060THARRIS | |
| 09/06/2017 3:02 PM | CHANGE | No Change | 08/25/2017 | | FULTON | 060CWALKER | |
| 02/09/2017 9:43 AM | CHANGE | No Change | 11/15/2016 | | FULTON | 060SMOSS | |
| 01/05/2016 12:05 PM | CHANGE | Mailing Address | 12/15/2015 | | FULTON | 060THARRIS | |
| 01/28/2014 6:34 AM | CHANGE | Districts | 11/07/2013 | REDISTRICTING | | REDISTRICTING | |
| 12/26/2013 3:43 PM | CHANGE | Residence Address, Other | 11/07/2013 | | | 060TBELLAMY | ▉ |
| 06/28/2013 12:00 AM | NEW VOTER | | 06/05/2013 | CON | | ENETCONV11 | ▉ |
| | | | Previous | | | | |

| | Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|---|
| | HUGO PALMA-CORNEJO Jr. | 10/02/2012 | ███ | ████████ |

| Notice Type | Date Sent | Response Date | | Comments | Letter |
|---|---|---|---|---|---|
| REGISTRATION | 09/19/2018 | | | REGISTRATION | ⬛ |
| REGISTRATION | 09/08/2017 | | | REGISTRATION | ⬛ |
| REGISTRATION | 03/13/2017 | | | REGISTRATION | ⬛ |
| REGISTRATION | 01/05/2016 | | | REGISTRATION | ⬛ |

Previous

| | Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|---|
| | HUGO PALMA-CORNEJO Jr. | 10/02/2012 | ███ | ████████ |

| Date of Cancellation | Status | Reject/Cancelled Reason | Comments |
|---|---|---|---|
| | | | |

Previous



Inquiry > Voter Registration

**Inquiry - View Voter Registration**

**Voter Information**

| | |
|---|---|
| Voter Name: | JHANE MIA CLARK |
| Date of Birth: | ■■■ |
| Race: | BLACK NOT OF HISPANIC ORIGIN |
| Gender: | FEMALE |
| Voter Registration #: | ■■■ |
| Registration Date: | 05/01/2012 |
| Current Status: | ACTIVE |
| Status Reason: | |
| Voter Phone: | |
| E-mail: | |
| DL #/State ID: | ■■■ |
| Site ID / Location: | ■■■ |
| SSN (Full OR Last 4 Digits): | ■■ |
| ID Required: | NO |
| US Citizen: | YES |
| Challenged Elector: | NO |

**Residence Address**

| | |
|---|---|
| Street No.: | ■■ |
| Street Name: | ■■■ |
| Suffix: | |
| Apt/Unit: | ■ |
| Address Line 2: | |
| Municipality: | ■■■ |
| Postal City: | ■■■ |
| County: | ■■■ |
| Zip Code: | ■■ |
| State: | |
| Added Date: | 09/20/2007 |
| Change/Audit Date: | 07/07/2017 |
| Date of Last Contact: | 07/05/2017 |
| Date of Last Status Change: | |
| Poll Worker Interest: | |

**Voting Districts**

| | |
|---|---|
| Congressional | 005 |
| Senate | 034 |
| House | 060 |
| Judicial | CLAY |

**County Districts**

| | |
|---|---|
| Commission | 2 |
| School | 4 |

**Municipal Districts**

| | |
|---|---|
| City Council | 3 |

| | |
|---|---|
| County Precinct: | OAK1 |
| Municipal Precinct: | CP |
| Voting Area/Combo #: | 00452 |
| County Polling Place: | NORTH CLAYTON MIDDLE SCHOOL 5517 W FAYETTEVILLE RD COLLEGE PARK, GA 30349 - 0000 |
| Municipal Polling Place: | NORTH CLAYTON MIDDLE SCHOOL 5517 W FAYETTEVILLE RD COLLEGE PARK, GA 30349 - 0000 |

**VoteSafe:**   Display Actual Address       Display Signature

**Mailing Address**

| | |
|---|---|
| Street No.: | ■■ |
| Suffix: | |
| Street Name / PO Box: | |
| Address Line 2: | |
| Apt/Unit: | ■■ |
| Mailing City: | |
| Mailing State: | ■■ |
| Zip Code: | ■■ |

| User Name | Date/Time | Memo |
|---|---|---|

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| JHANE MIA CLARK | 05/01/2012 | ■■ | ■■■ |

**Previous Address:**

| Street No | Street Name | Apt/Unit | Suffix | Address Line 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| ■ | ■ | | | | ■■ | ■ | ■ |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| JHANE MIA CLARK | 05/01/2012 | ■■ | ■■■ |

| Date | Election Type | Election Category | Ballot Type | Challenged | Challenged Reason | Challenged Status | Party | Counted | Comments | County Vote Cast In |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/2008 | GENERAL | STATE WIDE | Regular | | | | | Yes | | FULTON |
| 11/06/2012 | SPECIAL ELECTION | STATE WIDE | Regular | | | | | Yes | | CLAYTON |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| JHANE MIA CLARK | 05/01/2012 | ■■ | ■■■ |

| Change/Audit Date - Time | Action | Type of Change | Date of Last Contact | Change Reason | County | Changed User ID | Site ID/Location |
|---|---|---|---|---|---|---|---|
| 07/07/2017 9:06 AM | CHANGE | Mailing Address, Residence Address, Other | 07/05/2017 | | CLAYTON | 031JMORRIS | ■■ |
| 12/03/2012 12:00 AM | NEW VOTER | | 11/06/2012 | CON | | ENETCONV | ■■ |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| JHANE MIA CLARK | 05/01/2012 | ■■ | ■■■ |

| Notice Type | Date Sent | Response Date | Comments | Letter |
|---|---|---|---|---|
| REGISTRATION | 07/10/2017 | | REGISTRATION | 🔺 |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| JHANE MIA CLARK | 05/01/2012 | ███████ | ███████████ |

| Date of Cancellation | Status | Reject/Cancelled Reason | Comments |
|---|---|---|---|

Previous



Inquiry > Voter Registration

## Inquiry - View Voter Registration

### Voter Information

| | |
|---|---|
| Voter Name: | JORDAN LAMONT JOHNSON |
| Date of Birth: | ▮ |
| Race: | BLACK NOT OF HISPANIC ORIGIN |
| Gender: | MALE |
| Voter Registration #: | |
| Registration Date: | 10/08/2012 |
| Current Status: | ACTIVE |
| Status Reason: | |
| Voter Phone: | ▮ |
| E-mail: | |
| DL #/State ID: | ▮ |
| Site ID / Location: | ▮ |
| SSN (Full OR Last 4 Digits): | ▮ |
| ID Required: | NO |
| US Citizen: | YES |
| Challenged Elector: | NO |

### Residence Address

| | |
|---|---|
| Street No.: | ▮ |
| Street Name: | ▮ |
| Suffix: | |
| Apt/Unit: | ▮ |
| Address Line 2: | |
| Municipality: | |
| Postal City: | ▮ |
| County: | ▮ |
| Zip Code: | |
| State: | ▮ |
| Added Date: | 10/13/2012 |
| Change/Audit Date: | 09/21/2018 |
| Date of Last Contact: | 07/09/2018 |
| Date of Last Status Change: | 10/13/2012 |
| Poll Worker Interest: | |

### Voting Districts

| | |
|---|---|
| Congressional | 004 |
| Senate | 042 |
| House | 085 |
| Judicial | STMT |

### County Districts

| | |
|---|---|
| Commission | 3 |
| School | 3 |
| Super Brd Edu | 9 |
| Super Commis | 7 |

### Municipal Districts

| | |
|---|---|
| County Precinct: | MO |
| Municipal Precinct: | - |
| Voting Area/Combo #: | 00677 |
| County Polling Place: | PEACHCREST ELEMENTARY SCHOOL 1530 JOY LANE DECATUR, GA 30032 |
| Municipal Polling Place: | |

VoteSafe:   Display Actual Address     Display Signature

### Mailing Address

| | |
|---|---|
| Street No.: | |
| Suffix: | |
| Street Name / PO Box: | |
| Address Line 2: | |
| Apt/Unit: | |
| Mailing City: | |
| Mailing State: | |
| Zip Code: | |

| User Name | Date/Time | Memo |
|---|---|---|
| | | |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| JORDAN LAMONT JOHNSON | 10/08/2012 | ▮ | ▮ |

**Previous Address:**

| Street No | Street Name | Apt/Unit | Suffix | Address Line 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | | | | ▮ | |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| JORDAN LAMONT JOHNSON | 10/08/2012 | ▮ | ▮ |

| Date | Election Type | Election Category | Ballot Type | Challenged | Challenged Reason | Challenged Status | Party | Counted | Comments | County Vote Cast In |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/2012 | SPECIAL ELECTION | STATE WIDE | Regular | | | | | Yes | | DEKALB |
| 11/04/2014 | GENERAL | STATE WIDE | Regular | | | | | Yes | | DEKALB |
| 11/08/2016 | GENERAL | STATE WIDE | Regular | | | | | Yes | | DEKALB |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| JORDAN LAMONT JOHNSON | 10/08/2012 | ▮ | ▮ |

| Change/Audit Date - Time | Action | Type of Change | Date of Last Contact | Change Reason | County | Changed User ID | Site ID/Location |
|---|---|---|---|---|---|---|---|
| 09/21/2018 10:41 AM | CHANGE | Residence Address, Other | 07/09/2018 | | DEKALB | 044TMARTINEZ | ▮ |
| 11/28/2016 11:34 PM | CHANGE | Other | 11/08/2016 | Express Poll In | | SJACKSON | |
| 07/06/2016 1:04 PM | CHANGE | No Change | 06/14/2016 | | | 044TRANDLE | |
| 11/20/2014 9:23 PM | CHANGE | Other | 11/04/2014 | Express Poll In | | SJACKSON | |
| 09/04/2014 12:46 PM | CHANGE | No Change | 04/25/2014 | | DEKALB | 044TGILBERT | |
| 08/28/2014 2:27 PM | CHANGE | Other | 04/25/2014 | | DEKALB | 044EMARTIN | |
| 04/24/2014 10:53 AM | CHANGE | Other | 03/25/2014 | | | 044TRANDLE | ▮ |
| 12/03/2012 12:00 AM | NEW VOTER | | 11/06/2012 | CON | | ENETCONV | ▮ |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| | | | |



| | JORDAN LAMONT JOHNSON | 10/08/2012 | ███████ | ████████████ | |

| Notice Type | Date Sent | Response Date | Comments | | Letter |
| --- | --- | --- | --- | --- | --- |
| REGISTRATION | 04/25/2014 | | REGISTRATION | | 📄 |

Previous

| | Voter Name | Registration Date | Voter Registration # | Voter Address |
| --- | --- | --- | --- | --- |
| | JORDAN LAMONT JOHNSON | 10/08/2012 | ███████ | ████████████ |

| Date of Cancellation | Status | Reject/Cancelled Reason | Comments |
| --- | --- | --- | --- |

Previous



Inquiry > Voter Registration

**Inquiry - View Voter Registration**

### Voter Information

| | |
|---|---|
| Voter Name: | KEYSHA DENISE BROWN |
| Date of Birth: | |
| Race: | BLACK NOT OF HISPANIC ORIGIN |
| Gender: | FEMALE |
| Voter Registration #: | |
| Registration Date: | 05/15/2012 |
| Current Status: | ACTIVE |
| Status Reason: | |
| Voter Phone: | |
| E-mail: | |
| DL #/State ID: | |
| Site ID / Location: | |
| SSN (Full OR Last 4 Digits): | |
| ID Required: | NO |
| US Citizen: | YES |
| Challenged Elector: | NO |

### Residence Address

| | |
|---|---|
| Street No.: | |
| Street Name: | |
| Suffix: | |
| Apt/Unit: | |
| Address Line 2: | |
| Municipality: | |
| Postal City: | |
| County: | |
| Zip Code: | |
| State: | |
| Added Date: | 05/25/2012 |
| Change/Audit Date: | 11/19/2018 |
| Date of Last Contact: | 11/06/2018 |
| Date of Last Status Change: | 10/12/2016 |
| Poll Worker Interest: | |

### Voting Districts

| | |
|---|---|
| Congressional | 005 |
| Senate | 039 |
| House | 062 |
| Judicial | ATLA |

### County Districts

| | |
|---|---|
| Commission | 5 |
| School | 6 |

### Municipal Districts

| | |
|---|---|
| Ward | D |
| County Precinct: | EP04A |
| Municipal Precinct: | EP04A |
| Voting Area/Combo #: | 00765 |
| County Polling Place: | BROOKVIEW ELEMENTARY SCHOOL 3250 HAMMARSKJOLD DR EAST POINT, GA 30344 - 2639 |
| Municipal Polling Place: | BROOKVIEW ELEMENTARY SCHOOL 3250 HAMMARSKJOLD DR EAST POINT, GA 30344 - 2639 |

VoteSafe:   Display Actual Address      Display Signature

### Mailing Address

| | |
|---|---|
| Street No.: | |
| Suffix: | |
| Street Name / PO Box: | |
| Address Line 2: | |
| Apt/Unit: | |
| Mailing City: | |
| Mailing State: | |
| Zip Code: | |

| User Name | Date/Time | Memo |
|---|---|---|
| | | |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| KEYSHA DENISE BROWN | 05/15/2012 | | |

**Previous Name(s):**

| Last Name | First Name | Middle Name |
|---|---|---|
| BROWN | KEYSHA | D |

**Previous Address:**

| Street No | Street Name | Apt/Unit | Suffix | Address Line 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

**Previous Status:**

| Status | Status Reason | Date changed | User Name |
|---|---|---|---|
| INACTIVE | NO CONTACT | 10/12/2016 | 060KJONES |
| ACTIVE | | 08/08/2015 | CONFIRMATION NOTICE |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| KEYSHA DENISE BROWN | 05/15/2012 | | |

| Date | Election Type | Election Category | Ballot Type | Challenged | Challenged Reason | Challenged Status | Party | Counted | Comments | County Vote Cast In |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/2016 | GENERAL | STATE WIDE | Regular | | | | | Yes | | FULTON |
| 11/06/2018 | GENERAL | STATE WIDE | Regular | | | | | Yes | | FULTON |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| KEYSHA DENISE BROWN | 05/15/2012 | | |

| Change/Audit Date - Time | Action | Type of Change | Date of Last Contact | Change Reason | County | Changed User ID | Site ID/Location |
|---|---|---|---|---|---|---|---|
| 11/20/2018 12:03 AM | CHANGE | Other | 11/06/2018 | Express Poll In | | JHALLMAN | |

| 07/28/2017 1:42 PM | CHANGE | Residence Address | 07/18/2017 | | FULTON | 060KGIBBS |
| 04/03/2017 11:39 AM | CHANGE | Residence Address, Other | 03/22/2017 | | FULTON | 060EDOZIER |
| 02/01/2017 10:25 AM | CHANGE | Name, Mailing Address, Other | 10/14/2016 | | FULTON | 060KJOHNSON |
| 12/01/2016 12:29 PM | CHANGE | Residence Address | 11/08/2016 | REDISTRICTING | FULTON | 060KCARTER |
| 11/28/2016 11:50 PM | CHANGE | Other | 11/08/2016 | Express Poll In | | SJACKSON |
| 10/12/2016 3:22 PM | CHANGE | Residence Address, Status, Other | 09/23/2016 | | FULTON | 060KJONES |
| 08/25/2015 12:23 PM | CHANGE | Residence Address | 05/26/2012 | REDISTRICTING | FULTON | 060WMOSS |
| 08/08/2015 10:30 PM | CHANGE | Status | 05/26/2012 | NO CONTACT | | CONFIRMATION NOTICE |
| 02/10/2014 3:05 PM | CHANGE | Residence Address | 05/26/2012 | REDISTRICTING | FULTON | 060WMOSS |
| 09/19/2013 3:39 PM | CHANGE | Residence Address, Other | 05/26/2012 | USER CORRECTION | FULTON | 060VWILLIAMS |
| 09/07/2013 2:22 PM | CHANGE | Districts | 05/26/2012 | REDISTRICTING | | REDISTRICTING |
| 06/28/2013 12:00 AM | NEW VOTER | | 05/26/2012 | CON | | ENETCONV11 |

Previous

| | Voter Name | Registration Date | Voter Registration # | Voter Address |
| --- | --- | --- | --- | --- |
| | KEYSHA DENISE BROWN | 05/15/2012 | | |

| Notice Type | Date Sent | Response Date | | Comments | Letter |
| --- | --- | --- | --- | --- | --- |
| REGISTRATION | 08/23/2017 | | | REGISTRATION | 📄 |
| REGISTRATION | 04/17/2017 | | | REGISTRATION | 📄 |
| REGISTRATION | 03/13/2017 | | | REGISTRATION | 📄 |
| CN | 06/29/2015 | Didn't respond within 40 days | | Confirmation Notices | |

Previous

| | Voter Name | Registration Date | Voter Registration # | Voter Address |
| --- | --- | --- | --- | --- |
| | KEYSHA DENISE BROWN | 05/15/2012 | | |

| Date of Cancellation | Status | Reject/Cancelled Reason | Comments |
| --- | --- | --- | --- |

Previous





Inquiry > Voter Registration

**Inquiry - View Voter Registration**

**Voter Information**

| | |
|---|---|
| Voter Name: | PORSCHA LESHIA BRYANT |
| Date of Birth: | |
| Race: | BLACK NOT OF HISPANIC ORIGIN |
| Gender: | FEMALE |
| Voter Registration #: | |
| Registration Date: | 09/07/2012 |
| Current Status: | ACTIVE |
| Status Reason: | |
| Voter Phone: | |
| E-mail: | |
| DL #/State ID: | |
| Site ID / Location: | |
| SSN (Full OR Last 4 Digits): | |
| ID Required: | NO |
| US Citizen: | YES |
| Challenged Elector: | NO |

**Residence Address**

| | |
|---|---|
| Street No.: | |
| Street Name: | |
| Suffix: | |
| Apt/Unit: | |
| Address Line 2: | |
| Municipality: | |
| Postal City: | |
| County: | |
| Zip Code: | |
| State: | |
| Added Date: | 09/17/2012 |
| Change/Audit Date: | 11/19/2018 |
| Date of Last Contact: | 11/06/2018 |
| Date of Last Status Change: | 09/17/2012 |
| Poll Worker Interest: | |

**Voting Districts**

| | |
|---|---|
| Congressional | 005 |
| Senate | 010 |
| House | 084 |
| Judicial | STMT |

**County Districts**

| | |
|---|---|
| Commission | 3 |
| School | 5 |
| Super Brd Edu | 9 |
| Super Commis | 7 |

**Municipal Districts**

| | |
|---|---|
| County Precinct: | FL |
| Municipal Precinct: | - |
| Voting Area/Combo #: | 00650 |
| County Polling Place: | FLAT SHOALS LIBRARY 4022 FLAT SHOALS PARKWAY DECATUR, GA 30034 - 0000 |
| Municipal Polling Place: | |

VoteSafe:   Display Actual Address      Display Signature

**Mailing Address**

| | |
|---|---|
| Street No.: | |
| Suffix: | |
| Street Name / PO Box: | |
| Address Line 2: | |

| | |
|---|---|
| Apt/Unit: | |
| Mailing City: | |
| Mailing State: | |
| Zip Code: | |

| User Name | Date/Time | Memo |
|---|---|---|

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| PORSCHA LESHIA BRYANT | 09/07/2012 | | |

**Previous Address:**

| Street No | Street Name | Apt/Unit | Suffix | Address Line 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| PORSCHA LESHIA BRYANT | 09/07/2012 | | |

| Date | Election Type | Election Category | Ballot Type | Challenged | Challenged Reason | Challenged Status | Party | Counted | Comments | County Vote Cast In |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/2012 | SPECIAL ELECTION | STATE WIDE | Regular | | | | | Yes | | DEKALB |
| 11/06/2018 | GENERAL | STATE WIDE | Regular | | | | | Yes | | DEKALB |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| PORSCHA LESHIA BRYANT | 09/07/2012 | | |

| Change/Audit Date - Time | Action | Type of Change | Date of Last Contact | Change Reason | County | Changed User ID | Site ID/Location |
|---|---|---|---|---|---|---|---|
| 11/20/2018 12:48 AM | CHANGE | Other | 11/06/2018 | Express Poll In | | JHALLMAN | |
| 10/15/2018 4:41 PM | CHANGE | Residence Address, Other | 09/28/2018 | | DEKALB | 044MLACKSON | |
| 03/21/2017 3:03 PM | CHANGE | No Change | 03/09/2017 | | DEKALB | 044NATKINSON | |
| 03/02/2017 10:14 AM | CHANGE | Residence Address, Other | 02/23/2017 | | DEKALB | 044RFLEMING | |
| 09/16/2014 4:25 PM | CHANGE | Residence Address, Other | 08/19/2014 | | DEKALB | 044MBANKS | |
| 12/03/2012 12:00 AM | NEW VOTER | | 11/06/2012 | CON | | ENETCONV | |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| PORSCHA LESHIA BRYANT | 09/07/2012 | | |



| Notice Type | Date Sent | Response Date | Comments | Letter |
|---|---|---|---|---|
| REGISTRATION | 03/21/2017 | | REGISTRATION | |
| REGISTRATION | 03/03/2017 | | REGISTRATION | |

Previous

| | Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|---|
| | PORSCHA LESHIA BRYANT | 09/07/2012 | | |

| Date of Cancellation | Status | Reject/Cancelled Reason | Comments |
|---|---|---|---|

Previous



Cowen Prod 5: 245









