## SUMMARY OF FEC REPORTS
Spending by Non-Incumbent Nominees 2012-2018
To Secure Party Nomination

| Year | Candidate | Party | District | Net Contributions | Net Expenditures | Source |
|------|-----------|-------|----------|-------------------|------------------|--------|
| 2014 | Carter, Buddy | Republican | 1 | $ 839,131.94 | $ 885,670.66 | Pre-Runoff |
| 2018 | Bordeaux, Carolyn | Democrat | 7 | $ 849,191.45 | $ 751,437.45 | Pre-Runoff |
| 2014 | Allen, Rick | Republican | 12 | $ 494,162.65 | $ 634,888.58 | Pre-Primary |
| 2016 | Ferguson, Drew | Republican | 3 | $ 782,043.50 | $ 593,710.17 | Pre-Runoff |
| 2014 | Hice, Jody | Republican | 10 | $ 565,918.43 | $ 491,490.12 | Pre-Runoff |
| 2012 | Anderson, Lee | Republican | 12 | $ 350,555.34 | $ 411,499.92 | Pre-Runoff |
| 2012 | Collins, Doug | Republican | 9 | $ 410,687.16 | $ 393,575.27 | Pre-Runoff |
| 2014 | Loudermilk, Barry | Republican | 11 | $ 449,054.40 | $ 357,204.27 | Pre-Primary |
| 2018 | McBath, Lucy | Democrat | 6 | $ 307,261.38 | $ 161,929.52 | Pre-Runoff |
| 2012 | House, John | Republican | 2 | $ 90,445.07 | $ 101,305.36 | Pre-Runoff |
| 2018 | Ring, Lisa | Democrat | 1 | $ 60,074.51 | $ 54,802.96 | Pre-Primary |
| 2018 | Johnson, Francys | Democrat | 12 | $ 54,801.55 | $ 41,961.93 | Pre-Primary |
| 2012 | Messinger, Leslie Rae | Democrat | 1 | $ - | $ 26,235.51 | July Quarterly |
| 2018 | Broady, Flynn | Democrat | 11 | $ 14,222.63 | $ 19,884.37 | July Quarterly |
| 2018 | McCall, Josh | Democrat | 9 | $ 36,318.28 | $ 19,109.54 | Pre-Primary |
| 2012 | Stopeck, Howard | Republican | 5 | $ - | $ 17,000.00 | July Quarterly |
| 2014 | Dious, Kenneth | Democrat | 10 | $ 31,925.00 | $ 16,505.00 | Pre-Primary |
| 2016 | Duke, Greg | Republican | 2 | $ 17,880.00 | $ 13,313.17 | Pre-Primary |
| 2014 | Vogel, David | Democrat | 9 | $ 13,813.84 | $ 11,980.50 | July Quarterly |
| 2012 | Kazanow, Jeff | Democrat | 6 | $ 105.01 | $ 11,418.79 | Pre-Primary |
| 2018 | West, Herman | Republican | 2 | $ 11,813.00 | $ 10,749.32 | Pre-Primary |
| 2018 | Cowen, Martin | Libertarian | 13 | $ 2,372.00 | $ 10,455.30 | Pre-Primary |
| 2012 | Vaughn, Chris | Republican | 4 | $ 17,956.40 | $ 9,774.83 | Pre-Primary |
| 2014 | Reese, Brian | Democrat | 1 | $ 7,590.00 | $ 9,774.00 | Pre-Primary |
| 2012 | Reilly, Steve | Democrat | 7 | $ 13,083.64 | $ 9,467.02 | Pre-Primary |
| 2018 | Callahan, David | Republican | 13 | $ 1,395.20 | $ 7,988.13 | Pre-Primary |
| 2018 | Foster, Steven | Democrat | 14 | $ 1,707.48 | $ 7,073.71 | Pre-Primary |
| 2018 | Profitt, Joe | Republican | 4 | $ 3,700.00 | $ 6,945.86 | Pre-Primary |
| 2014 | Wight, Thomas | Democrat | 7 | $ 3,910.00 | $ 4,512.00 | Pre-Primary |
| 2018 | Johnson-Green, Tabitha | Democrat | 10 | $ 7,600.55 | $ 3,492.39 | July Quarterly |
| 2016 | Bell, Douglas | Republican | 5 | $ 8,875.21 | $ 3,161.00 | Pre-Primary |
| 2012 | Cooley, Jody | Democrat | 9 | $ 7,382.67 | $ 1,669.05 | Pre-Primary |
| 2012 | Thompson, Patrick | Democrat | 11 | $ 1,690.00 | $ 889.26 | Pre-Primary |
| 2014 | Montigel, Robert | Democrat | 6 | $ 1,390.00 | $ 813.85 | July Quarterly |
| 2014 | Duke, Greg | Republican | 2 | $ 755.00 | $ 736.15 | Pre-Primary |
| 2018 | Enderlin, Chuck | Democrat | 3 | $ 4,812.98 | $ 573.76 | Pre-Primary |
| 2016 | Stooksbury, Rodney | Democrat | 6 | $ - | $ 356.00 | Post-General |
| 2016 | Armendariz, Victor | Republican | 4 | $ - | $ 6.85 | Pre-Primary |
| 2016 | Pendley, Angela | Democrat | 3 | | $ - | [did not file] |
| 2016 | Malik, Rashid | Democrat | 7 | | $ - | [did not file] |
| 2016 | Harris, James | Democrat | 8 | | $ - | [did not file] |
| 2016 | Wilson, Don | Democrat | 11 | | $ - | [did not file] |
| 2016 | McCracken, Patricia | Democrat | 12 | | $ - | [incomplete report] |
| 2012 | Malik, S. | Republican | 13 | | $ - | [did not file] |
| 2012 | Grant, Danny | Democrat | 14 | $ 5,580.20 | $ - | Pre-Primary |

Plaintiff's
Exhibit

043

# REPORT OF RECEIPTS AND DISBURSEMENTS

**FEC FORM 3**

**For An Authorized Committee**

Office Use Only

1. NAME OF COMMITTEE (in full)  **TYPE OR PRINT ▼**   Example: If typing, type over the lines.   `12FE4M5`

**BUDDY CARTER FOR CONGRESS**

ADDRESS (number and street) ▼   200 E ST JULIAN ST SUITE 603

Check if different than previously reported. (ACC)

CITY  SAVANNAH   STATE  GA   ZIP CODE  31401 −

2. **FEC IDENTIFICATION NUMBER ▼**

C  C00543967

STATE ▼ DISTRICT
GA   01

3. IS THIS REPORT   NEW (N)   **OR**   ☒ AMENDED (A)

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☐ Primary (12P)   ☐ General (12G)   ☒ Runoff (12R)

☐ Convention (12C)   ☐ Special (12S)

Election on   M M 07 / D D 22 / Y Y Y Y 2014   in the State of  GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)   ☐ Runoff (30R)   ☐ Special (30S)

Election on   M M / D D / Y Y Y Y   in the State of

5. Covering Period   M M 05 / D D 01 / Y Y Y Y 2014   through   M M 07 / D D 02 / Y Y Y Y 2014

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   CARLTON H HODGES

Signature of Treasurer   *CARLTON H HODGES*   *[Electronically Filed]*   Date   M M 07 / D D 28 / Y Y Y Y 2014

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3**
(Revised 02/2003)

FE5AN018

002

## SUMMARY PAGE
of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 2 / 187

Write or Type Committee Name

## BUDDY CARTER FOR CONGRESS

Report Covering the Period:  From:  05 / 01 / 2014   To:   07 / 02 / 2014

|  | | **COLUMN A**<br>**This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a)  Total Contributions<br>(other than loans) (from Line 11(e)) .... | 320568.32 | 841281.94 |
| | (b)  Total Contribution Refunds<br>(from Line 20(d)) ................................. | 1400.00 | 2150.00 |
| | (c)  Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 319168.32 | 839131.94 |
| 7. | Net Operating Expenditures | | |
| | (a)  Total Operating Expenditures<br>(from Line 17) ...................................... | 380214.99 | 885670.66 |
| | (b)  Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0.00 | 0.00 |
| | (c)  Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 380214.99 | 885670.66 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 230698.51 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)............... | 0.00 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)............... | 300000.00 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

FE5AN018

003

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 12/2003)

PAGE 3 / 187

Write or Type Committee Name

## BUDDY CARTER FOR CONGRESS

Report Covering the Period:  From: 05 / 01 / 2014  To: 07 / 02 / 2014

| **I. RECEIPTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
|   (i) Itemized (use Schedule A) | 218503.32 | 599864.94 |
|   (ii) Unitemized | 12615.00 | 51919.00 |
|   (iii) TOTAL of contributions from individuals ▶ | 231118.32 | 651783.94 |
| (b) Political Party Committees | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) | 89450.00 | 189498.00 |
| (d) The Candidate | 0.00 | 0.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 320568.32 | 841281.94 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 50000.00 | 300000.00 |
| (b) All Other Loans | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 50000.00 | 300000.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | 0.00 | 4293.25 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | 370568.32 | 1145575.19 |

# DETAILED SUMMARY PAGE
FEC **Form 3** (Revised 02/2003)      of Disbursements                    PAGE 4 / 187

| **II. DISBURSEMENTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 17. OPERATING EXPENDITURES...................... | 380214.99 | 885670.66 |
| 18. TRANSFERS TO OTHER<br>    AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS:<br>    (a) Of Loans Made or Guaranteed<br>        by the Candidate.................................. | 0.00 | 0.00 |
| (b) Of All Other Loans ............................... | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS<br>    (add Lines 19(a) and (b)).................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>    (a) Individuals/Persons Other<br>        Than Political Committees ................. | 1400.00 | 1400.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees<br>    (such as PACs) .................................... | 0.00 | 750.00 |
| (d) TOTAL CONTRIBUTION REFUNDS<br>    (add Lines 20(a), (b), and (c)).............. | 1400.00 | 2150.00 |
| 21. OTHER DISBURSEMENTS ......................... | 0.00 | 27056.02 |
| 22. **TOTAL DISBURSEMENTS**<br>    (add Lines 17, 18, 19(c), 20(d), and 21)  ▶ | 381614.99 | 914876.68 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................ | 241745.18 |
| 24  TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 370568.32 |
| 25. SUBTOTAL (add Line 23 and Line 24) ........................................................................... | 612313.50 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 381614.99 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>    (subtract Line 26 from Line 25).................................................................................. | 230698.51 |

005

**FEC FORM 3**

# REPORT OF RECEIPTS
# AND DISBURSEMENTS
**For An Authorized Committee**

Office Use Only

1. NAME OF COMMITTEE (in full)

**TYPE OR PRINT ▼**

Example: If typing, type over the lines.

`12FE4M5`

Carolyn for Congress

ADDRESS (number and street)

PO Box 301

▼

☐ Check if different than previously reported. (ACC)

Suwanee

CITY ▲

STATE ▲ GA

ZIP CODE ▲ 30024 –

2. **FEC IDENTIFICATION NUMBER ▼**

C  C00649376

3. IS THIS REPORT

☐ NEW (N)   **OR**   ☒ AMENDED (A)

STATE ▼ DISTRICT

GA   07

4. **TYPE OF REPORT** (Choose One)

(a)  Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b)  12-Day **PRE**-Election Report for the:

☐ Primary (12P)   ☐ General (12G)   ☒ Runoff (12R)

☐ Convention (12C)   ☐ Special (12S)

Election on  07 / 24 / 2018  in the State of  GA

(c)  30-Day **POST**-Election Report for the:

☐ General (30G)   ☐ Runoff (30R)   ☐ Special (30S)

Election on  M M / D D / Y Y Y Y  in the State of

5. Covering Period  05 / 03 / 2018  through  07 / 04 / 2018

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   Perry, Molly, , ,

Signature of Treasurer   *Perry, Molly, , ,*   *[Electronically Filed]*   Date  07 / 18 / 2018

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 52 U.S.C. §30109.

Office Use Only

**FEC FORM 3**
(Revised 05/2016)

**006**

# SUMMARY PAGE
## of Receipts and Disbursements

FEC **Form 3** (Revised 05/2016)

PAGE 2 / 369

Write or Type Committee Name
## Carolyn for Congress

Report Covering the Period:     From:   M M 05 / D D 03 / Y Y Y Y 2018     To:   M M 07 / D D 04 / Y Y Y Y 2018

|  |  | COLUMN A This Period | COLUMN B Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) |  |  |
| (a) | Total Contributions (other than loans) (from Line 11(e)) .... | 311620.40 | 849266.45 |
| (b) | Total Contribution Refunds (from Line 20(d)) ................................. | 75.00 | 75.00 |
| (c) | Net Contributions (other than loans) (subtract Line 6(b) from Line 6(a)) ...... | 311545.40 | 849191.45 |
| 7. | Net Operating Expenditures |  |  |
| (a) | Total Operating Expenditures (from Line 17) ....................................... | 350562.26 | 754420.41 |
| (b) | Total Offsets to Operating Expenditures (from Line 14)................ | 2410.00 | 2982.96 |
| (c) | Net Operating Expenditures (subtract Line 7(b) from Line 7(a)) ...... | 348152.26 | 751437.45 |
| 8. | Cash on Hand at Close of Reporting Period (from Line 27)................. | 97754.00 |  |
| 9. | Debts and Obligations Owed **TO** the Committee (Itemize all on Schedule C and/or Schedule D)................ | 0.00 |  |
| 10. | Debts and Obligations Owed **BY** the Committee (Itemize all on Schedule C and/or Schedule D)................ | 2110.04 |  |

## For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
**FEC Form 3** (Revised 05/2016)  of Receipts  PAGE 3 / 369

Write or Type Committee Name

## Carolyn for Congress

Report Covering the Period:  From:  M M 05 / D D 03 / Y Y Y Y 2018  To:  M M 07 / D D 04 / Y Y Y Y 2018

| I. RECEIPTS | COLUMN A Total This Period | COLUMN B Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A)........... | 258625.97 | 640551.27 |
| (ii) Unitemized ..................................... | 38927.23 | 186828.71 |
| (iii) TOTAL of contributions from individuals ....................... ▶ | 297553.20 | 827379.98 |
| (b) Political Party Committees................. | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs)..................................... | 13900.00 | 17400.00 |
| (d) The Candidate .................................... | 167.20 | 4486.47 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)).. | 311620.40 | 849266.45 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES .................... | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate............................................ | 0.00 | 0.00 |
| (b) All Other Loans.................................... | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b))..................... | 0.00 | 0.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) ............................. | 2410.00 | 2982.96 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) ........................... | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4)............ ▶ | 314030.40 | 852249.41 |

# DETAILED SUMMARY PAGE
of Disbursements

FEC **Form 3** (Revised 05/2016)

## II. DISBURSEMENTS

| | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | 350562.26 | 754420.41 |
| 18. TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed<br>by the Candidate.................................. | 0.00 | 0.00 |
| (b) Of All Other Loans .............................. | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b))..................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other<br>Than Political Committees ................. | 75.00 | 75.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees<br>(such as PACs) .................................... | 0.00 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c)).............. | 75.00 | 75.00 |
| 21. OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22. **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 350637.26 | 754495.41 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD.................................................. | 134360.86 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)......................................................... | 314030.40 |
| 25. SUBTOTAL (add Line 23 and Line 24) ........................................................................................ | 448391.26 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)......................................................... | 350637.26 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25)................................................................................................. | 97754.00 |

**FEC FORM 3**

# REPORT OF RECEIPTS
# AND DISBURSEMENTS
## For An Authorized Committee

Office Use Only

1. NAME OF COMMITTEE (in full)    **TYPE OR PRINT ▼**    Example: If typing, type over the lines.    `12FE4M5`

Rick W. Allen for Congress

ADDRESS (number and street) ▼    P. O. Box 338

☐ Check if different than previously reported. (ACC)

Augusta    CITY ▲    GA    STATE ▲    30903    ZIP CODE ▲    –

2. **FEC IDENTIFICATION NUMBER ▼**

C  C00504019

3. IS THIS REPORT    ☐ NEW (N)   **OR**   ☒ AMENDED (A)

STATE ▼ DISTRICT
GA    12

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☒ Primary (12P)    ☐ General (12G)    ☐ Runoff (12R)

☐ Convention (12C)    ☐ Special (12S)

Election on   M M / D D / Y Y Y Y   05  20  2014   in the State of   GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)    ☐ Runoff (30R)    ☐ Special (30S)

Election on   M M / D D / Y Y Y Y   in the State of

5. Covering Period   M M / D D / Y Y Y Y   04  01  2014   through   M M / D D / Y Y Y Y   04  30  2014

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer    E. G. Meybohm

Signature of Treasurer    *E. G. Meybohm*    *[Electronically Filed]*    Date   M M / D D / Y Y Y Y   07  23  2014

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3**
(Revised 02/2003)

FE5AN018

010

## SUMMARY PAGE
of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 2 / 66

Write or Type Committee Name

**Rick W. Allen for Congress**

Report Covering the Period:   From:   M M 04 / D D 01 / Y Y Y Y 2014   To:   M M 04 / D D 30 / Y Y Y Y 2014

| | | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions (other than loans) (from Line 11(e)) .... | 39950 | 495762.65 |
| | (b) Total Contribution Refunds (from Line 20(d)) .................................. | | 1600 |
| | (c) Net Contributions (other than loans) (subtract Line 6(b) from Line 6(a)) ...... | 39950 | 494162.65 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures (from Line 17) ........................................ | 206331.42 | 635438.58 |
| | (b) Total Offsets to Operating Expenditures (from Line 14)................ | | 550 |
| | (c) Net Operating Expenditures (subtract Line 7(b) from Line 7(a)) ...... | 206331.42 | 634888.58 |
| 8. | Cash on Hand at Close of Reporting Period (from Line 27)................ | 191401.01 | |
| 9. | Debts and Obligations Owed **TO** the Committee (Itemize all on Schedule C and/or Schedule D)................ | | |
| 10. | Debts and Obligations Owed **BY** the Committee (Itemize all on Schedule C and/or Schedule D)................ | 840000 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
## of Receipts

FEC **Form 3** (Revised 12/2003)

PAGE 3 / 66

Write or Type Committee Name

Rick W. Allen for Congress

Report Covering the Period:  From:  **04** / **01** / **2014**   To:  **04** / **30** / **2014**

| | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| **I. RECEIPTS** | | |
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | 36175 | 451400 |
| (ii) Unitemized | 2775 | 27372 |
| (iii) TOTAL of contributions from individuals ▶ | 38950 | 478772 |
| (b) Political Party Committees | | |
| (c) Other Political Committees (such as PACs) | 1000 | 16540.65 |
| (d) The Candidate | | 450 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 39950 | 495762.65 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | | |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 200000 | 340000 |
| (b) All Other Loans | | |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 200000 | 340000 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | | 550 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | | |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | 239950 | 836312.65 |

# DETAILED SUMMARY PAGE
of Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 4 / 66

| **II. DISBURSEMENTS** | **COLUMN A**<br>Total This Period | **COLUMN B**<br>Election Cycle-to-Date |
|---|---|---|
| 17.  OPERATING EXPENDITURES..................... | 206331.42 | 635438.58 |
| 18.  TRANSFERS TO OTHER<br>      AUTHORIZED COMMITTEES ..................... | | |
| 19.  LOAN REPAYMENTS:<br>      (a)  Of Loans Made or Guaranteed<br>            by the Candidate.................................. | | |
| (b)  Of All Other Loans ............................... | | |
| (c)  TOTAL LOAN REPAYMENTS<br>       (add Lines 19(a) and (b))...................... | | |
| 20.  REFUNDS OF CONTRIBUTIONS TO:<br>      (a)  Individuals/Persons Other<br>            Than Political Committees ................. | | 1600 |
| (b)  Political Party Committees.................. | | |
| (c)  Other Political Committees<br>       (such as PACs) ..................................... | | |
| (d)  TOTAL CONTRIBUTION REFUNDS<br>       (add Lines 20(a), (b), and (c)).............. | | 1600 |
| 21.  OTHER DISBURSEMENTS .......................... | | |
| 22.  **TOTAL DISBURSEMENTS**<br>      (add Lines 17, 18, 19(c), 20(d), and 21)  ▶ | 206331.42 | 637038.58 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................... | 157782.43 |
| 24  TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 239950 |
| 25. SUBTOTAL (add Line 23 and Line 24) ........................................................................................ | 397732.43 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 206331.42 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>    (subtract Line 26 from Line 25).................................................................................................... | 191401.01 |

| FEC FORM 3 | **REPORT OF RECEIPTS AND DISBURSEMENTS**<br>For An Authorized Committee | | Office Use Only |
|---|---|---|---|

1. NAME OF COMMITTEE (in full)    TYPE OR PRINT ▼    Example: If typing, type over the lines.    `12FE4M5`

Drew Ferguson for Congress

ADDRESS (number and street) ▼    PO Box 387

☒ Check if different than previously reported. (ACC)    West Point

CITY ▲    West Point    STATE ▲    GA    ZIP CODE ▲    31833-0387  –

2. **FEC IDENTIFICATION NUMBER** ▼

C   C00607838

3. IS THIS REPORT    ☒ NEW (N)    **OR**    ☐ AMENDED (A)

STATE ▼   GA    DISTRICT   03

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

   ☐ April 15 Quarterly Report (Q1)

   ☐ July 15 Quarterly Report (Q2)

   ☐ October 15 Quarterly Report (Q3)

   ☐ January 31 Year-End Report (YE)

   ☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

   ☐ Primary (12P)    ☐ General (12G)    ☒ Runoff (12R)

   ☐ Convention (12C)    ☐ Special (12S)

   Election on   M M 11 / D D 08 / Y Y Y Y 2016    in the State of   GA

(c) 30-Day **POST**-Election Report for the:

   ☐ General (30G)    ☐ Runoff (30R)    ☐ Special (30S)

   Election on   M M / D D / Y Y Y Y    in the State of

5. Covering Period   M M 05 / D D 05 / Y Y Y Y 2016    through    M M 07 / D D 06 / Y Y Y Y 2016

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer    Chris Joseph

Signature of Treasurer    *Chris Joseph*    *[Electronically Filed]*    Date   M M 07 / D D 14 / Y Y Y Y 2016

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

| Office Use Only | | | | | | | | **FEC FORM 3**<br>(Revised 02/2003) |
|---|---|---|---|---|---|---|---|---|

FE5AN018

# SUMMARY PAGE
## of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 2 / 204

Write or Type Committee Name

## Drew Ferguson for Congress

Report Covering the Period:  From:  M M 05 / D D 05 / Y Y Y Y 2016    To:  M M 07 / D D 06 / Y Y Y Y 2016

| | | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions<br>(other than loans) (from Line 11(e)) .... | 503354.50 | 784193.50 |
| | (b) Total Contribution Refunds<br>(from Line 20(d)) ................................. | 50.00 | 2150.00 |
| | (c) Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 503304.50 | 782043.50 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures<br>(from Line 17) ....................................... | 369781.92 | 593710.17 |
| | (b) Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0.00 | 0.00 |
| | (c) Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 369781.92 | 593710.17 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................. | 188333.33 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

FE5AN018

**015**

# DETAILED SUMMARY PAGE
FEC **Form 3** (Revised 12/2003)                of Receipts                                    PAGE 3 / 204

Write or Type Committee Name

## Drew Ferguson for Congress

Report Covering the Period:    From:   | M M | D D | Y Y Y Y |         To:   | M M | D D | Y Y Y Y |
|---|---|---|---|---|---|
| 05 | 05 | 2016 | | 07 | 06 | 2016 |

| **I. RECEIPTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | 263084.50 | 499784.50 |
| (ii) Unitemized | 20220.00 | 43260.00 |
| (iii) TOTAL of contributions from individuals ▶ | 283304.50 | 543044.50 |
| (b) Political Party Committees | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) | 220050.00 | 241149.00 |
| (d) The Candidate | 0.00 | 0.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 503354.50 | 784193.50 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 0.00 | 0.00 |
| (b) All Other Loans | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 0.00 | 0.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | 503354.50 | 784193.50 |

# DETAILED SUMMARY PAGE
of Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 4 / 204

| **II. DISBURSEMENTS** | **COLUMN A** Total This Period | **COLUMN B** Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | 369781.92 | 593710.17 |
| 18. TRANSFERS TO OTHER AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS: | | |
| (a) Of Loans Made or Guaranteed by the Candidate.................................. | 0.00 | 0.00 |
| (b) Of All Other Loans .............................. | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS (add Lines 19(a) and (b))..................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO: | | |
| (a) Individuals/Persons Other Than Political Committees ................. | 50.00 | 2150.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) ..................................... | 0.00 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS (add Lines 20(a), (b), and (c)).............. | 50.00 | 2150.00 |
| 21. OTHER DISBURSEMENTS .......................... | 0.00 | 0.00 |
| 22. **TOTAL DISBURSEMENTS** (add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 369831.92 | 595860.17 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................ | 54810.75 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)...................................................... | 503354.50 |
| 25. SUBTOTAL (add Line 23 and Line 24) ...................................................................................... | 558165.25 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)...................................................... | 369831.92 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD (subtract Line 26 from Line 25)...................................................................................... | 188333.33 |

# FEC FORM 3

## REPORT OF RECEIPTS AND DISBURSEMENTS

### For An Authorized Committee

Office Use Only

1. NAME OF COMMITTEE (in full)     **TYPE OR PRINT ▼**     Example: If typing, type over the lines.     `12FE4M5`

**Jody Hice for Congress**

ADDRESS (number and street) ▼     PO Box 586

☐ Check if different than previously reported. (ACC)     Monroe     | GA | 30655 | –

CITY ▲          STATE ▲          ZIP CODE

2. **FEC IDENTIFICATION NUMBER ▼**

C  C00544445

3. IS THIS REPORT     ☒ NEW (N)     **OR**     ☐ AMENDED (A)

STATE ▼ DISTRICT
GA     10

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☐ Primary (12P)     ☐ General (12G)     ☒ Runoff (12R)

☐ Convention (12C)     ☐ Special (12S)

Election on  M M / D D / Y Y Y Y    07 / 22 / 2014    in the State of   GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)     ☐ Runoff (30R)     ☐ Special (30S)

Election on  M M / D D / Y Y Y Y    in the State of

5. Covering Period  M M / D D / Y Y Y Y   05 / 01 / 2014   through   M M / D D / Y Y Y Y   07 / 02 / 2014

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer     Paul Kilgore

Signature of Treasurer     *Paul Kilgore*     *[Electronically Filed]*     Date   M M / D D / Y Y Y Y   07 / 10 / 2014

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3**
(Revised 02/2003)

FE5AN018

018

# SUMMARY PAGE
## of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 2 / 110

Write or Type Committee Name

## Jody Hice for Congress

Report Covering the Period:  From:  M M 05 / D D 01 / Y Y Y Y 2014  To:  M M 07 / D D 02 / Y Y Y Y 2014

|  |  | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) |  |  |
| (a) | Total Contributions<br>(other than loans) (from Line 11(e)) .... | 193356.65 | 566918.43 |
| (b) | Total Contribution Refunds<br>(from Line 20(d)) ................................. | 0.00 | 1000.00 |
| (c) | Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 193356.65 | 565918.43 |
| 7. | Net Operating Expenditures |  |  |
| (a) | Total Operating Expenditures<br>(from Line 17) ....................................... | 159005.26 | 492490.12 |
| (b) | Total Offsets to Operating<br>Expenditures (from Line 14)................ | 1000.00 | 1000.00 |
| (c) | Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 158005.26 | 491490.12 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 74428.31 |  |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 |  |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 |  |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 12/2003)

PAGE 3 / 110

Write or Type Committee Name

Jody Hice for Congress

Report Covering the Period:   From:   M M / D D / Y Y Y Y Y   05 / 01 / 2014   To:   M M / D D / Y Y Y Y Y   07 / 02 / 2014

| **I. RECEIPTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
|   (i) Itemized (use Schedule A) ........... | 161480.99 | 476355.95 |
|   (ii) Unitemized ..................................... | 10781.02 | 33700.58 |
|   (iii) TOTAL of contributions from individuals ....................... ▶ | 172262.01 | 510056.53 |
| (b) Political Party Committees ................. | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) ..................................... | 19250.00 | 43750.00 |
| (d) The Candidate ..................................... | 1844.64 | 13111.90 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)).. | 193356.65 | 566918.43 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate............................................. | 0.00 | 0.00 |
| (b) All Other Loans.................................... | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)).................... | 0.00 | 0.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) ............................ | 1000.00 | 1000.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) ............................ | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) ▶ (Carry Total to Line 24, page 4)............ | 194356.65 | 567918.43 |

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 4 / 110

| **II. DISBURSEMENTS** | **COLUMN A**<br>Total This Period | **COLUMN B**<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | 159005.26 | 492490.12 |
| 18. TRANSFERS TO OTHER AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed by the Candidate.................................. | 0.00 | 0.00 |
| (b) Of All Other Loans .............................. | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS (add Lines 19(a) and (b))..................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other Than Political Committees ................. | 0.00 | 1000.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) ..................................... | 0.00 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS (add Lines 20(a), (b), and (c))............. | 0.00 | 1000.00 |
| 21. OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22. **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 159005.26 | 493490.12 |

---

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD.................................................... | 39076.92 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 194356.65 |
| 25. SUBTOTAL (add Line 23 and Line 24) ...................................................................................... | 233433.57 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 159005.26 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD (subtract Line 26 from Line 25).................................................................................................... | 74428.31 |

| FEC FORM 3 | **REPORT OF RECEIPTS AND DISBURSEMENTS** For An Authorized Committee | Office Use Only |
|---|---|---|

**1.** NAME OF COMMITTEE (in full)    TYPE OR PRINT ▼    Example: If typing, type over the lines.

`12FE4M5`

Anderson for Congress

ADDRESS (number and street) ▼    160 Louisville Road

☐ Check if different than previously reported. (ACC)

Grovetown    GA    30813-4121    –

**2. FEC IDENTIFICATION NUMBER** ▼     CITY ▲     STATE ▲     ZIP CODE ▲

STATE ▼ DISTRICT

C   C00502302

**3.** IS THIS REPORT    ☐ NEW (N)    **OR**    ☒ AMENDED (A)

GA    12

**4. TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☐ Primary (12P)    ☐ General (12G)    ☒ Runoff (12R)

☐ Convention (12C)    ☐ Special (12S)

Election on   M M / D D / Y Y Y Y   08 / 21 / 2012   in the State of   GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)    ☐ Runoff (30R)    ☐ Special (30S)

Election on   M M / D D / Y Y Y Y   in the State of

**5.** Covering Period   M M / D D / Y Y Y Y   07 / 12 / 2012   through   M M / D D / Y Y Y Y   08 / 01 / 2012

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer    W.B. Kuhlke, Jr.

Signature of Treasurer    *W.B. Kuhlke, Jr.*    *[Electronically Filed]*    Date   M M / D D / Y Y Y Y   09 / 06 / 2012

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3** (Revised 02/2003)

FE5AN018

022

## SUMMARY PAGE
of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 2 / 22

Write or Type Committee Name

**Anderson for Congress**

Report Covering the Period:   From:   M M 07 / D D 12 / Y Y Y Y 2012   To:   M M 08 / D D 01 / Y Y Y Y 2012

|   |   | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| (a) | Total Contributions<br>(other than loans) (from Line 11(e)) .... | 14300 | 351805.34 |
| (b) | Total Contribution Refunds<br>(from Line 20(d)) ................................. | 0 | 1250 |
| (c) | Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 14300 | 350555.34 |
| 7. | Net Operating Expenditures | | |
| (a) | Total Operating Expenditures<br>(from Line 17) ...................................... | 55337.18 | 411499.92 |
| (b) | Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0 | 0 |
| (c) | Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 55337.18 | 411499.92 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 117059.42 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 178000 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 12/2003)

PAGE 3 / 22

Write or Type Committee Name

## Anderson for Congress

Report Covering the Period:   From:   M M / D D / Y Y Y Y   07   12   2012   To:   M M / D D / Y Y Y Y   08   01   2012

| I. RECEIPTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | 11190 | 288093.34 |
| (ii) Unitemized | 1860 | 34012 |
| (iii) TOTAL of contributions from individuals ▶ | 13050 | 322105.34 |
| (b) Political Party Committees | 0 | 0 |
| (c) Other Political Committees (such as PACs) | 1250 | 27200 |
| (d) The Candidate | 0 | 2500 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 14300 | 351805.34 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0 | 0 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 0 | 178000 |
| (b) All Other Loans | 0 | 0 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 0 | 178000 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0 | 0 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | 0 | 4 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15 (Carry Total to Line 24, page 4) ▶ | 14300 | 529809.34 |

FE5AN018

**024**

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 4 / 22

| II. DISBURSEMENTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | 55337.18 | 411499.92 |
| 18. TRANSFERS TO OTHER AUTHORIZED COMMITTEES ..................... | 0 | 0 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed by the Candidate................................. | 0 | 0 |
| (b) Of All Other Loans .............................. | 0 | 0 |
| (c) TOTAL LOAN REPAYMENTS (add Lines 19(a) and (b))..................... | 0 | 0 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other Than Political Committees ................. | 0 | 1250 |
| (b) Political Party Committees.................. | 0 | 0 |
| (c) Other Political Committees (such as PACs) ..................................... | 0 | 0 |
| (d) TOTAL CONTRIBUTION REFUNDS (add Lines 20(a), (b), and (c)).............. | 0 | 1250 |
| 21. OTHER DISBURSEMENTS ......................... | 0 | 0 |
| 22. **TOTAL DISBURSEMENTS** (add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 55337.18 | 412749.92 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................. | 158096.6 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 14300 |
| 25. SUBTOTAL (add Line 23 and Line 24) ....................................................................................... | 172396.6 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 55337.18 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD (subtract Line 26 from Line 25)................................................................................................... | 117059.42 |

| **FEC FORM 3** | **REPORT OF RECEIPTS AND DISBURSEMENTS** For An Authorized Committee | Office Use Only |
| --- | --- | --- |

1. NAME OF COMMITTEE (in full)   **TYPE OR PRINT ▼**   Example: If typing, type over the lines.   `12FE4M5`

**Collins for Congress**

ADDRESS (number and street) ▼   PO Box 1295

☐ Check if different than previously reported. (ACC)

Gainesville   GA   30503   –

CITY ▲   STATE ▲   ZIP CODE ▲

2. **FEC IDENTIFICATION NUMBER ▼**

C  C00502039

STATE ▼ DISTRICT

3. IS THIS REPORT   ☒ NEW (N)   **OR**   ☐ AMENDED (A)   GA   09

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☐ Primary (12P)   ☐ General (12G)   ☒ Runoff (12R)

☐ Convention (12C)   ☐ Special (12S)

Election on   M M 08 / D D 21 / Y Y Y Y 2012   in the State of   GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)   ☐ Runoff (30R)   ☐ Special (30S)

Election on   M M / D D / Y Y Y Y   in the State of

5. Covering Period   M M 07 / D D 12 / Y Y Y Y 2012   through   M M 08 / D D 01 / Y Y Y Y 2012

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   Brian Daniel Carroll

Signature of Treasurer   *Brian Daniel Carroll*   *[Electronically Filed]*   Date   M M 08 / D D 09 / Y Y Y Y 2012

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3** (Revised 02/2003)

FE5AN018

## SUMMARY PAGE
### of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 2 / 49

Write or Type Committee Name

**Collins for Congress**

Report Covering the Period:   From:   M M / D D / Y Y Y Y   07 / 12 / 2012   To:   M M / D D / Y Y Y Y   08 / 01 / 2012

| | | **COLUMN A**<br>**This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| (a) | Total Contributions<br>(other than loans) (from Line 11(e)) .... | 52996.50 | 415537.16 |
| (b) | Total Contribution Refunds<br>(from Line 20(d)) ................................. | 250.00 | 4850.00 |
| (c) | Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 52746.50 | 410687.16 |
| 7. | Net Operating Expenditures | | |
| (a) | Total Operating Expenditures<br>(from Line 17) ....................................... | 80973.82 | 393575.64 |
| (b) | Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0.00 | 0.37 |
| (c) | Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 80973.82 | 393575.27 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 32116.19 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 15000.00 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
### of Receipts

FEC **Form 3** (Revised 12/2003)

PAGE 3 / 49

Write or Type Committee Name

## Collins for Congress

Report Covering the Period:  From:  M M / D D / Y Y Y Y Y    07  12  2012    To:   M M / D D / Y Y Y Y Y   08  01  2012

| I. RECEIPTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A)........... | 37043.50 | 310227.08 |
| (ii) Unitemized ..................................... | 5353.00 | 35160.08 |
| (iii) TOTAL of contributions from individuals ...................... ▶ | 42396.50 | 345387.16 |
| (b) Political Party Committees................. | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) ..................................... | 10600.00 | 70050.00 |
| (d) The Candidate ..................................... | 0.00 | 100.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d))... | 52996.50 | 415537.16 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES .................... | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate............................................. | 0.00 | 15000.00 |
| (b) All Other Loans.................................... | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)).................... | 0.00 | 15000.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) ............................ | 0.00 | 0.37 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) ............................ | 0.00 | 4.30 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4)............ ▶ | 52996.50 | 430541.83 |

# DETAILED SUMMARY PAGE
### of Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 4 / 49

| **II. DISBURSEMENTS** | **COLUMN A**<br>Total This Period | **COLUMN B**<br>Election Cycle-to-Date |
|---|---|---|
| 17.  OPERATING EXPENDITURES..................... | 80973.82 | 393575.64 |
| 18.  TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19.  LOAN REPAYMENTS:<br>(a)  Of Loans Made or Guaranteed<br>by the Candidate.................................. | 0.00 | 0.00 |
| (b)  Of All Other Loans .............................. | 0.00 | 0.00 |
| (c)  TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b))..................... | 0.00 | 0.00 |
| 20.  REFUNDS OF CONTRIBUTIONS TO:<br>(a)  Individuals/Persons Other<br>Than Political Committees ................. | 250.00 | 4850.00 |
| (b)  Political Party Committees.................. | 0.00 | 0.00 |
| (c)  Other Political Committees<br>(such as PACs) ..................................... | 0.00 | 0.00 |
| (d)  TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c)).............. | 250.00 | 4850.00 |
| 21.  OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22.  **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 81223.82 | 398425.64 |

## III. CASH SUMMARY

| | |
|---|---|
| 23.  CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................. | 60343.51 |
| 24   TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)........................................................ | 52996.50 |
| 25.  SUBTOTAL (add Line 23 and Line 24) ........................................................................................ | 113340.01 |
| 26.  TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)........................................................ | 81223.82 |
| 27.  CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25).................................................................................................... | 32116.19 |

| **FEC FORM 3** | **REPORT OF RECEIPTS AND DISBURSEMENTS**<br>For An Authorized Committee | |
|---|---|---|

Office Use Only

**1.** NAME OF COMMITTEE (in full)   **TYPE OR PRINT ▼**   Example: If typing, type over the lines.   `12FE4M5`

**Loudermilk for Congress**

ADDRESS (number and street) ▼   PO Box 447

☐ Check if different than previously reported. (ACC)   Cassville   GA   30123   –

▲ CITY   ▲ STATE   ▲ ZIP CODE

**2. FEC IDENTIFICATION NUMBER ▼**

C   C00543892

STATE ▼ DISTRICT

**3. IS THIS REPORT**   ☒ NEW (N)   **OR**   ☐ AMENDED (A)   GA   11

**4. TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) ☒ 12-Day **PRE**-Election Report for the:

☒ Primary (12P)   ☐ General (12G)   ☐ Runoff (12R)

☐ Convention (12C)   ☐ Special (12S)

Election on   M M 05 / D D 20 / Y Y Y Y 2014   in the State of   GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)   ☐ Runoff (30R)   ☐ Special (30S)

Election on   M M / D D / Y Y Y Y   in the State of

**5. Covering Period**   M M 04 / D D 01 / Y Y Y Y 2014   through   M M 04 / D D 30 / Y Y Y Y 2014

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   Charles Nida

Signature of Treasurer   *Charles Nida*   *[Electronically Filed]*   Date   M M 05 / D D 08 / Y Y Y Y 2014

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3**
(Revised 02/2003)

FE5AN018

# SUMMARY PAGE
## of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 2 / 100

Write or Type Committee Name
**Loudermilk for Congress**

Report Covering the Period:   From:   M M 04 / D D 01 / Y Y Y Y 2014   To:   M M 04 / D D 30 / Y Y Y Y 2014

|  |  | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions<br>(other than loans) (from Line 11(e)) .... | 89841.34 | 449054.40 |
| | (b) Total Contribution Refunds<br>(from Line 20(d)) ................................. | 198.00 | 1968.00 |
| | (c) Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 89643.34 | 447086.40 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures<br>(from Line 17) ....................................... | 76924.04 | 357204.27 |
| | (b) Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0.00 | 0.00 |
| | (c) Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 76924.04 | 357204.27 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 89882.13 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 1914.74 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 12/2003)

PAGE 3 / 100

Write or Type Committee Name

## Loudermilk for Congress

Report Covering the Period:   From:   04 / 01 / 2014   To:   04 / 30 / 2014

| **I. RECEIPTS** | **COLUMN A** Total This Period | **COLUMN B** Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | 63726.72 | 313691.11 |
| (ii) Unitemized | 14414.62 | 79663.29 |
| (iii) TOTAL of contributions from individuals ▶ | 78141.34 | 393354.40 |
| (b) Political Party Committees | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) | 11700.00 | 55700.00 |
| (d) The Candidate | 0.00 | 0.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 89841.34 | 449054.40 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 0.00 | 0.00 |
| (b) All Other Loans | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 0.00 | 0.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | 89841.34 | 449054.40 |

FE5AN018

# DETAILED SUMMARY PAGE
FEC **Form 3** (Revised 02/2003)             of Disbursements                                      PAGE 4 / 100

| **II. DISBURSEMENTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | 76924.04 | 357204.27 |
| 18. TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed<br>by the Candidate................................... | 0.00 | 0.00 |
| (b) Of All Other Loans ............................... | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b))..................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other<br>Than Political Committees ................. | 198.00 | 1218.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees<br>(such as PACs) ..................................... | 0.00 | 750.00 |
| (d) TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c)).............. | 198.00 | 1968.00 |
| 21. OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22. **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 77122.04 | 359172.27 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................. | 77162.83 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)...................................................... | 89841.34 |
| 25. SUBTOTAL (add Line 23 and Line 24) ...................................................................................... | 167004.17 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)........................................................ | 77122.04 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25)..................................................................................................... | 89882.13 |

# REPORT OF RECEIPTS
# AND DISBURSEMENTS
### For An Authorized Committee

**FEC FORM 3**

Office Use Only

1. NAME OF COMMITTEE (in full)     **TYPE OR PRINT ▼**     Example: If typing, type over the lines.     `12FE4M5`

Friends of Lucy McBath

ADDRESS (number and street)     1860 Sandy Plains Road
▼
☐ Check if different than previously reported. (ACC)     Suite 204-210

Marietta     GA     30066     –

CITY ▲     STATE ▲     ZIP CODE ▲

2. **FEC IDENTIFICATION NUMBER ▼**

C  C00672295     3. IS THIS REPORT     ☒ NEW (N)   **OR**   ☐ AMENDED (A)

STATE ▼ DISTRICT
GA     06

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☐ Primary (12P)     ☐ General (12G)     ☒ Runoff (12R)

☐ Convention (12C)     ☐ Special (12S)

Election on  M 07 / D 24 / Y 2018  in the State of  FL

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)     ☐ Runoff (30R)     ☐ Special (30S)

Election on  M M / D D / Y Y Y Y  in the State of

5. Covering Period  M 05 / D 03 / Y 2018  through  M 07 / D 04 / Y 2018

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer     Derby, Kendra-Sue, , ,

Signature of Treasurer     *Derby, Kendra-Sue, , ,*     *[Electronically Filed]*     Date  M 06 / D 06 / Y 2018

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 52 U.S.C. §30109.

Office Use Only     **FEC FORM 3**
(Revised 05/2016)

# SUMMARY PAGE
of Receipts and Disbursements

**FEC Form 3** (Revised 05/2016)

PAGE 2 / 184

Write or Type Committee Name
## Friends of Lucy McBath

Report Covering the Period:   From:   M M 05  /  D D 03  /  Y Y Y Y 2018      To:   M M 07  /  D D 04  /  Y Y Y Y 2018

|  | | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| (a) | Total Contributions<br>(other than loans) (from Line 11(e)) .... | 207411.36 | 307828.88 |
| (b) | Total Contribution Refunds<br>(from Line 20(d)) .................................. | 142.50 | 567.50 |
| (c) | Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 207268.86 | 307261.38 |
| 7. | Net Operating Expenditures | | |
| (a) | Total Operating Expenditures<br>(from Line 17) ....................................... | 124999.93 | 161929.52 |
| (b) | Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0.00 | 0.00 |
| (c) | Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 124999.93 | 161929.52 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 151179.89 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 5848.03 | |

## For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

## DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 05/2016)

PAGE 3 / 184

Write or Type Committee Name

Friends of Lucy McBath

Report Covering the Period:   From:   **M** M 05 / **D** D 03 / **Y** Y **Y** Y 2018   To:   **M** M 07 / **D** D 04 / **Y** Y **Y** Y 2018

| I. RECEIPTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A)........... | 124552.01 | 184102.39 |
| (ii) Unitemized ..................................... | 49858.90 | 80701.04 |
| (iii) TOTAL of contributions from individuals ...................... ▶ | 174410.91 | 264803.43 |
| (b) Political Party Committees................. | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs)..................................... | 33000.45 | 43000.45 |
| (d) The Candidate .................................... | 0.00 | 25.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)).. | 207411.36 | 307828.88 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES .................... | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate............................................. | 0.00 | 5848.03 |
| (b) All Other Loans.................................... | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)).................... | 0.00 | 5848.03 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) ............................ | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.)........................... | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4)............ ▶ | 207411.36 | 313676.91 |

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 05/2016)

PAGE 4 / 184

| II. DISBURSEMENTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 17.  OPERATING EXPENDITURES..................... | 124999.93 | 161929.52 |
| 18.  TRANSFERS TO OTHER<br>     AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19.  LOAN REPAYMENTS:<br>     (a)  Of Loans Made or Guaranteed<br>          by the Candidate................................. | 0.00 | 0.00 |
| (b)  Of All Other Loans .............................. | 0.00 | 0.00 |
| (c)  TOTAL LOAN REPAYMENTS<br>     (add Lines 19(a) and (b))...................... | 0.00 | 0.00 |
| 20.  REFUNDS OF CONTRIBUTIONS TO:<br>     (a)  Individuals/Persons Other<br>          Than Political Committees .................. | 142.50 | 567.50 |
| (b)  Political Party Committees.................. | 0.00 | 0.00 |
| (c)  Other Political Committees<br>     (such as PACs) ..................................... | 0.00 | 0.00 |
| (d)  TOTAL CONTRIBUTION REFUNDS<br>     (add Lines 20(a), (b), and (c)).............. | 142.50 | 567.50 |
| 21.  OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22.  **TOTAL DISBURSEMENTS**<br>     (add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 125142.43 | 162497.02 |

---

## III. CASH SUMMARY

| | |
|---|---|
| 23.  CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................ | 68910.96 |
| 24  TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)...................................................... | 207411.36 |
| 25.  SUBTOTAL (add Line 23 and Line 24) ...................................................................................... | 276322.32 |
| 26.  TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 125142.43 |
| 27.  CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>     (subtract Line 26 from Line 25)................................................................................................... | 151179.89 |

# FEC FORM 3

# REPORT OF RECEIPTS AND DISBURSEMENTS

## For An Authorized Committee

Office Use Only

1. NAME OF COMMITTEE (in full)

TYPE OR PRINT ▼

Example: If typing, type over the lines.

`12FE4M5`

**John House for Congress**

ADDRESS (number and street) ▼

PO Box 8145

Check if different than previously reported. (ACC)

Columbus

GA

31908

2. **FEC IDENTIFICATION NUMBER** ▼

CITY ▲     STATE ▲     ZIP CODE ▲

C C00509950

3. IS THIS REPORT      NEW (N)   **OR**   ✕ AMENDED (A)

STATE ▼ DISTRICT

GA     02

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

- April 15 Quarterly Report (Q1)
- July 15 Quarterly Report (Q2)
- October 15 Quarterly Report (Q3)
- January 31 Year-End Report (YE)
- Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

- Primary (12P)
- General (12G)
- ✕ Runoff (12R)
- Convention (12C)
- Special (12S)

Election on  M M 11 / D D 06 / Y Y Y Y 2012  in the State of  GA

(c) 30-Day **POST**-Election Report for the:

- General (30G)
- Runoff (30R)
- Special (30S)

Election on  M M / D D / Y Y Y Y  in the State of

5. Covering Period  M M 07 / D D 12 / Y Y Y Y 2012  through  M M 08 / D D 01 / Y Y Y Y 2012

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer     Alton Duncan

Signature of Treasurer     *Alton Duncan*     *[Electronically Filed]*     Date  M M 10 / D D 15 / Y Y Y Y 2012

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3**
(Revised 02/2003)

FE5AN018

## SUMMARY PAGE
of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 2 / 11

Write or Type Committee Name

**John House for Congress**

Report Covering the Period:   From:   M M 07 / D D 12 / Y Y Y Y 2012   To:   M M 08 / D D 01 / Y Y Y Y 2012

|   |   | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| (a) | Total Contributions<br>(other than loans) (from Line 11(e)) .... | 2800.00 | 90445.07 |
| (b) | Total Contribution Refunds<br>(from Line 20(d)) .................................. | 0.00 | 0.00 |
| (c) | Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 2800.00 | 90445.07 |
| 7. | Net Operating Expenditures | | |
| (a) | Total Operating Expenditures<br>(from Line 17) ....................................... | 6052.00 | 101305.36 |
| (b) | Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0.00 | 0.00 |
| (c) | Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 6052.00 | 101305.36 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 1968.76 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 12829.05 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
## of Receipts

FEC **Form 3** (Revised 12/2003)

PAGE 3 / 11

Write or Type Committee Name

## John House for Congress

Report Covering the Period:   From:   M M 07   D D 12   Y Y Y Y 2012   To:   M M 08   D D 01   Y Y Y Y 2012

| I. RECEIPTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | 745.00 | 62710.50 |
| (ii) Unitemized | 2055.00 | 27734.57 |
| (iii) TOTAL of contributions from individuals ▶ | 2800.00 | 90445.07 |
| (b) Political Party Committees | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) | 0.00 | 0.00 |
| (d) The Candidate | 0.00 | 0.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)).. | 2800.00 | 90445.07 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 0.00 | 12829.05 |
| (b) All Other Loans | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 0.00 | 12829.05 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | 2800.00 | 103274.12 |

# DETAILED SUMMARY PAGE
of Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 4 / 11

| **II. DISBURSEMENTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | 6052.00 | 101305.36 |
| 18. TRANSFERS TO OTHER AUTHORIZED COMMITTEES .................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS: | | |
| (a) Of Loans Made or Guaranteed by the Candidate................................. | 0.00 | 0.00 |
| (b) Of All Other Loans .............................. | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS (add Lines 19(a) and (b))..................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO: | | |
| (a) Individuals/Persons Other Than Political Committees ................. | 0.00 | 0.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) .................................... | 0.00 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS (add Lines 20(a), (b), and (c)).............. | 0.00 | 0.00 |
| 21. OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22. **TOTAL DISBURSEMENTS** (add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 6052.00 | 101305.36 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................ | 5220.76 |
| 24  TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)...................................................... | 2800.00 |
| 25. SUBTOTAL (add Line 23 and Line 24) ...................................................................................... | 8020.76 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)...................................................... | 6052.00 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD (subtract Line 26 from Line 25)................................................................................ | 1968.76 |

# FEC FORM 3

# REPORT OF RECEIPTS
# AND DISBURSEMENTS
**For An Authorized Committee**

Office Use Only

1. NAME OF COMMITTEE (in full)     **TYPE OR PRINT ▼**     Example: If typing, type over the lines.     `12FE4M5`

The Committee to Elect Lisa Ring

ADDRESS (number and street)     P.O. Box 61112

▼ ☐ Check if different than previously reported. (ACC)

Savannah     CITY ▲     GA     STATE ▲     31420     ZIP CODE ▲     –

2. **FEC IDENTIFICATION NUMBER ▼**

C  C00648287

3. IS THIS REPORT     ☐ NEW (N)  **OR**  ☒ AMENDED (A)

STATE ▼ DISTRICT     GA     01

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☒ Primary (12P)     ☐ General (12G)     ☐ Runoff (12R)

☐ Convention (12C)     ☐ Special (12S)

Election on  M 05 / D 22 / Y 2018  in the State of  GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)     ☐ Runoff (30R)     ☐ Special (30S)

Election on  M M / D D / Y Y Y Y  in the State of

5. Covering Period  M 04 / D 01 / Y 2018  through  M 05 / D 02 / Y 2018

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer     Gardiner, Bridget, , ,

Signature of Treasurer     *Gardiner, Bridget, , ,*     *[Electronically Filed]*     Date  M 06 / D 07 / Y 2018

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 52 U.S.C. §30109.

Office Use Only

**FEC FORM 3**
(Revised 05/2016)

042

# SUMMARY PAGE
## of Receipts and Disbursements

FEC **Form 3** (Revised 05/2016)

PAGE 2 / 24

Write or Type Committee Name
## The Committee to Elect Lisa Ring

Report Covering the Period:   From:   M M 04 / D D 01 / Y Y Y Y 2018   To:   M M 05 / D D 02 / Y Y Y Y 2018

| | | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| (a) | Total Contributions<br>(other than loans) (from Line 11(e)) .... | 6417.05 | 60074.51 |
| (b) | Total Contribution Refunds<br>(from Line 20(d)) .................................. | 0.00 | 0.00 |
| (c) | Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 6417.05 | 60074.51 |
| 7. | Net Operating Expenditures | | |
| (a) | Total Operating Expenditures<br>(from Line 17) ....................................... | 12938.04 | 54802.96 |
| (b) | Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0.00 | 0.00 |
| (c) | Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 12938.04 | 54802.96 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 7305.55 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 | |

## For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE

**FEC Form 3** (Revised 05/2016)                           of Receipts                                        PAGE 3 / 24

Write or Type Committee Name

## The Committee to Elect Lisa Ring

| Report Covering the Period: | From: | M M / D D / Y Y Y Y | To: | M M / D D / Y Y Y Y |
|---|---|---|---|---|
| | | 04  01  2018 | | 05  02  2018 |

| **I. RECEIPTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A)........... | 2081.88 | 27223.72 |
| (ii) Unitemized ..................................... | 4335.17 | 31850.79 |
| (iii) TOTAL of contributions from individuals ....................... ▶ | 6417.05 | 59074.51 |
| (b) Political Party Committees................. | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) .................................... | 0.00 | 1000.00 |
| (d) The Candidate .................................... | 0.00 | 0.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)).. | 6417.05 | 60074.51 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES .................... | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate............................................. | 0.00 | 0.00 |
| (b) All Other Loans................................... | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b))..................... | 0.00 | 0.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) ............................. | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) ......................... | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4)............ ▶ | 6417.05 | 60074.51 |

# DETAILED SUMMARY PAGE

FEC **Form 3** (Revised 05/2016)

of Disbursements

PAGE 4 / 24

| **II. DISBURSEMENTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | 12938.04 | 54802.96 |
| 18. TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed<br>by the Candidate................................. | 0.00 | 0.00 |
| (b) Of All Other Loans ............................... | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b))...................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other<br>Than Political Committees .................. | 0.00 | 0.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees<br>(such as PACs) ..................................... | 0.00 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c)).............. | 0.00 | 0.00 |
| 21. OTHER DISBURSEMENTS ........................ | 25.00 | 25.00 |
| 22. **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 12963.04 | 54827.96 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................ | 13851.54 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 6417.05 |
| 25. SUBTOTAL (add Line 23 and Line 24) ....................................................................................... | 20268.59 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)......................................................... | 12963.04 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25)...................................................................................................... | 7305.55 |

# REPORT OF RECEIPTS
# AND DISBURSEMENTS
### For An Authorized Committee

**FEC FORM 3**

Office Use Only

1. NAME OF COMMITTEE (in full)    **TYPE OR PRINT ▼**    Example: If typing, type over the lines.    `12FE4M5`

Francys Johnson for Congress

ADDRESS (number and street) ▼

51 East Main Street

☐ Check if different than previously reported. (ACC)

Statesboro

CITY ▲    STATE ▲ GA    ZIP CODE ▲ 30458 –

2. **FEC IDENTIFICATION NUMBER ▼**

C C00666941

3. IS THIS REPORT    ☒ NEW (N)    **OR**    ☐ AMENDED (A)

STATE ▼ GA    DISTRICT 12

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☒ Primary (12P)    ☐ General (12G)    ☐ Runoff (12R)

☐ Convention (12C)    ☐ Special (12S)

Election on   M 05 / D 22 / Y 2018   in the State of GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)    ☐ Runoff (30R)    ☐ Special (30S)

Election on   M M / D D / Y Y Y Y   in the State of

5. Covering Period   M 04 / D 01 / Y 2018   through   M 05 / D 02 / Y 2018

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer    Tremble, Johnny, , ,

Signature of Treasurer    *Tremble, Johnny, , ,*    *[Electronically Filed]*    Date   M 05 / D 10 / Y 2018

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 52 U.S.C. §30109.

Office Use Only

**FEC FORM 3**
(Revised 05/2016)

# SUMMARY PAGE
### of Receipts and Disbursements

**FEC Form 3** (Revised 05/2016)

PAGE 2 / 31

Write or Type Committee Name
## Francys Johnson for Congress

Report Covering the Period:   From:   M M / D D / Y Y Y Y     04   01   2018     To:   M M / D D / Y Y Y Y     05   02   2018

| | | **COLUMN A** This Period | **COLUMN B** Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| (a) | Total Contributions (other than loans) (from Line 11(e)) .... | 22285.18 | 56611.55 |
| (b) | Total Contribution Refunds (from Line 20(d)) .................................. | 0.00 | 1810.00 |
| (c) | Net Contributions (other than loans) (subtract Line 6(b) from Line 6(a)) ...... | 22285.18 | 54801.55 |
| 7. | Net Operating Expenditures | | |
| (a) | Total Operating Expenditures (from Line 17) ....................................... | 27555.87 | 43852.07 |
| (b) | Total Offsets to Operating Expenditures (from Line 14)................ | 1890.14 | 1890.14 |
| (c) | Net Operating Expenditures (subtract Line 7(b) from Line 7(a)) ...... | 25665.73 | 41961.93 |
| 8. | Cash on Hand at Close of Reporting Period (from Line 27)................ | 10311.86 | |
| 9. | Debts and Obligations Owed **TO** the Committee (Itemize all on Schedule C and/or Schedule D)............... | 0.00 | |
| 10. | Debts and Obligations Owed **BY** the Committee (Itemize all on Schedule C and/or Schedule D)............... | 0.00 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
## of Receipts

**FEC Form 3** (Revised 05/2016)

PAGE 3 / 31

Write or Type Committee Name

## Francys Johnson for Congress

Report Covering the Period:   From:  **04** / **01** / **2018**   To:  **05** / **02** / **2018**

| | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| **I. RECEIPTS** | | |
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | 13119.00 | 28283.00 |
| (ii) Unitemized | 9166.18 | 22157.30 |
| (iii) TOTAL of contributions from individuals ▶ | 22285.18 | 50440.30 |
| (b) Political Party Committees | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) | 0.00 | 5000.00 |
| (d) The Candidate | 0.00 | 1171.25 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 22285.18 | 56611.55 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 0.00 | 0.00 |
| (b) All Other Loans | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 0.00 | 0.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 1890.14 | 1890.14 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | 24175.32 | 58501.69 |

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 05/2016)

PAGE 4 / 31

| **II. DISBURSEMENTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 17.   OPERATING EXPENDITURES...................... | 27555.87 | 43852.07 |
| 18.   TRANSFERS TO OTHER<br>        AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19.   LOAN REPAYMENTS:<br>   (a)   Of Loans Made or Guaranteed<br>          by the Candidate................................. | 0.00 | 0.00 |
|   (b)   Of All Other Loans .............................. | 0.00 | 0.00 |
|   (c)   TOTAL LOAN REPAYMENTS<br>          (add Lines 19(a) and (b))...................... | 0.00 | 0.00 |
| 20.   REFUNDS OF CONTRIBUTIONS TO:<br>   (a)   Individuals/Persons Other<br>          Than Political Committees .................. | 0.00 | 1810.00 |
|   (b)   Political Party Committees.................. | 0.00 | 0.00 |
|   (c)   Other Political Committees<br>          (such as PACs) ..................................... | 0.00 | 0.00 |
|   (d)   TOTAL CONTRIBUTION REFUNDS<br>          (add Lines 20(a), (b), and (c)).............. | 0.00 | 1810.00 |
| 21.   OTHER DISBURSEMENTS ......................... | 29.50 | 2527.76 |
| 22.   **TOTAL DISBURSEMENTS**<br>        (add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 27585.37 | 48189.83 |

## III. CASH SUMMARY

| | |
|---|---|
| 23.   CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................. | 13721.91 |
| 24   TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 24175.32 |
| 25.   SUBTOTAL (add Line 23 and Line 24) ......................................................................................... | 37897.23 |
| 26.   TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 27585.37 |
| 27.   CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>        (subtract Line 26 from Line 25).................................................................................................. | 10311.86 |

# REPORT OF RECEIPTS AND DISBURSEMENTS

## FEC FORM 3

**For An Authorized Committee**

Office Use Only

1. NAME OF COMMITTEE (in full)

**TYPE OR PRINT ▼**

Example: If typing, type over the lines.

`12FE4M5`

**Messinger, Lesli Rae**

ADDRESS (number and street) ▼

8 Ramshorn Court

☐ Check if different than previously reported. (ACC)

Savannah

GA    31411   –

CITY ▲    STATE ▲    ZIP CODE ▲

2. **FEC IDENTIFICATION NUMBER ▼**

C  C00524934

3. IS THIS REPORT

☒ NEW (N)   **OR**   ☐ AMENDED (A)

STATE ▼ DISTRICT

GA    01

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☒ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☐ Primary (12P)   ☐ General (12G)   ☐ Runoff (12R)

☐ Convention (12C)   ☐ Special (12S)

Election on  M M / D D / Y Y Y Y   in the State of

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)   ☐ Runoff (30R)   ☐ Special (30S)

Election on  M M / D D / Y Y Y Y   in the State of

5. Covering Period  04 / 01 / 2012   through   06 / 30 / 2012

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   Mr. Nathan Frank Messinger

Signature of Treasurer   *Mr. Nathan Frank Messinger*   *[Electronically Filed]*   Date   07 / 15 / 2012

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3**
(Revised 02/2003)

FE5AN018

## SUMMARY PAGE
of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 2 / 22

Write or Type Committee Name

Messinger, Lesli Rae

Report Covering the Period:   From:   M M `04` / D D `01` / Y Y Y Y `2012`   To:   M M `06` / D D `30` / Y Y Y Y `2012`

| | | **COLUMN A**<br>**This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| (a) | Total Contributions<br>(other than loans) (from Line 11(e)) .... | 0.00 | 0.00 |
| (b) | Total Contribution Refunds<br>(from Line 20(d)) ................................. | 0.00 | 0.00 |
| (c) | Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 0.00 | 0.00 |
| 7. | Net Operating Expenditures | | |
| (a) | Total Operating Expenditures<br>(from Line 17) ....................................... | 26235.51 | 26235.51 |
| (b) | Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0.00 | 0.00 |
| (c) | Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 26235.51 | 26235.51 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 0.00 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)............... | 0.00 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)............... | 26235.51 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

FE5AN018

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 12/2003)

PAGE 3 / 22

Write or Type Committee Name

Messinger, Lesli Rae

Report Covering the Period: From: 04 / 01 / 2012 To: 06 / 30 / 2012

| **I. RECEIPTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | 0.00 | 0.00 |
| (ii) Unitemized | 0.00 | 0.00 |
| (iii) TOTAL of contributions from individuals ▶ | 0.00 | 0.00 |
| (b) Political Party Committees | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) | 0.00 | 0.00 |
| (d) The Candidate | 0.00 | 0.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 0.00 | 0.00 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 26235.51 | 26235.51 |
| (b) All Other Loans | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 26235.51 | 26235.51 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | 26235.51 | 26235.51 |

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 4 / 22

| **II. DISBURSEMENTS** | **COLUMN A**<br>Total This Period | **COLUMN B**<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | 26235.51 | 26235.51 |
| 18. TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed<br>by the Candidate.................................. | 0.00 | 0.00 |
| (b) Of All Other Loans .............................. | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b))..................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other<br>Than Political Committees ................. | 0.00 | 0.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees<br>(such as PACs) ..................................... | 0.00 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c))............. | 0.00 | 0.00 |
| 21. OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22. **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 26235.51 | 26235.51 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD.................................................. | 0.00 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 26235.51 |
| 25. SUBTOTAL (add Line 23 and Line 24) ........................................................................................ | 26235.51 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)........................................................ | 26235.51 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25)...................................................................................................... | 0.00 |

**FEC FORM 3**

# REPORT OF RECEIPTS
# AND DISBURSEMENTS
**For An Authorized Committee**

Office Use Only

1. NAME OF
COMMITTEE (in full)

**TYPE OR PRINT ▼**

Example: If typing, type
over the lines.

`12FE4M5`

My Committee

ADDRESS (number and street)
▼

335 Queensmead Ave

Check if different
than previously
reported. (ACC)

Marietta

| CITY ▲ | STATE ▲ | ZIP CODE ▲ |
| Marietta | GA | 30060 |

2. **FEC IDENTIFICATION NUMBER ▼**

C C00675959

3. IS THIS
REPORT

**x** NEW
(N)   **OR**

AMENDED
(A)

STATE ▼ DISTRICT

GA    11

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

- April 15 Quarterly Report (Q1)

- **x** July 15 Quarterly Report (Q2)

- October 15 Quarterly Report (Q3)

- January 31 Year-End Report (YE)

- Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

- Primary (12P)     General (12G)     Runoff (12R)

- Convention (12C)     Special (12S)

Election on    M M / D D / Y Y Y Y    in the
State of

(c) 30-Day **POST**-Election Report for the:

- General (30G)     Runoff (30R)     Special (30S)

Election on    M M / D D / Y Y Y Y    in the
State of

5. Covering Period    04 / 01 / 2018    through    06 / 30 / 2018

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Broady, Flynn, D, , Jr

Type or Print Name of Treasurer

Signature of Treasurer    *Broady, Flynn, D, , Jr*    *[Electronically Filed]*    Date    M M / D D / Y Y Y Y
07 / 15 / 2018

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 52 U.S.C. §30109.

Office
Use
Only

**FEC FORM 3**
(Revised 05/2016)

# SUMMARY PAGE
## of Receipts and Disbursements

FEC **Form 3** (Revised 05/2016)

PAGE 2 / 19

Write or Type Committee Name
## My Committee

Report Covering the Period:     From:     M M / D D / Y Y Y Y
04 / 01 / 2018     To:     M M / D D / Y Y Y Y
06 / 30 / 2018

| | | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| (a) | Total Contributions<br>(other than loans) (from Line 11(e)) .... | 7727.63 | 14222.63 |
| (b) | Total Contribution Refunds<br>(from Line 20(d)) ................................. | 0.00 | 0.00 |
| (c) | Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 7727.63 | 14222.63 |
| 7. | Net Operating Expenditures | | |
| (a) | Total Operating Expenditures<br>(from Line 17) ....................................... | 10976.57 | 19884.37 |
| (b) | Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0.00 | 0.00 |
| (c) | Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 10976.57 | 19884.37 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 14955.17 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 20979.01 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 05/2016)

PAGE 3 / 19

Write or Type Committee Name

## My Committee

Report Covering the Period:   From:   M M / D D / Y Y Y Y   To:   M M / D D / Y Y Y Y
04   01   2018     06   30   2018

| **I. RECEIPTS** | **COLUMN A** **Total This Period** | **COLUMN B** **Election Cycle-to-Date** |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A)........... | 5532.63 | 6607.63 |
| (ii) Unitemized ..................................... | 2195.00 | 2395.00 |
| (iii) TOTAL of contributions from individuals ....................... ▶ | 7727.63 | 9002.63 |
| (b) Political Party Committees................ | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) .................................... | 0.00 | 0.00 |
| (d) The Candidate ................................... | 0.00 | 5220.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)).. | 7727.63 | 14222.63 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES .................... | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate............................................ | 16500.00 | 20000.00 |
| (b) All Other Loans.................................. | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b))..................... | 16500.00 | 20000.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) ............................. | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) ........................... | 616.91 | 616.91 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4)............ ▶ | 24844.54 | 34839.54 |

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 05/2016)

PAGE 4 / 19

| II. DISBURSEMENTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | 10976.57 | 19884.37 |
| 18. TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed<br>by the Candidate.................................. | 0.00 | 0.00 |
| (b) Of All Other Loans .............................. | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b))..................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other<br>Than Political Committees ................. | 0.00 | 0.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees<br>(such as PACs) ..................................... | 0.00 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c)).............. | 0.00 | 0.00 |
| 21. OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22. **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 10976.57 | 19884.37 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................. | 1087.20 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 24844.54 |
| 25. SUBTOTAL (add Line 23 and Line 24) ...................................................................................... | 25931.74 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 10976.57 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25)..................................................................................................... | 14955.17 |

# FEC FORM 3

# REPORT OF RECEIPTS AND DISBURSEMENTS

**For An Authorized Committee**



RECEIVED
FEC MAIL CENTER

2018 MAY 11 · 21

1. NAME OF COMMITTEE (in full)    **TYPE OR PRINT ▼**    Example: If typing, type over the lines.    `12FE4M5`

The Campaign to Elect Josh McCall

ADDRESS (number and street) ▼    4 2 7   Green Street

☐ Check if different than previously reported. (ACC)

Gainesville    **CITY ▲**    **STATE ▲** GA    **ZIP CODE ▲** 3 0 5 0 1 -

2. **FEC IDENTIFICATION NUMBER ▼**

C 0 0 6 4 7 2 2

3. IS THIS REPORT    [N] NEW (N)  **OR**  ☐ AMENDED (A)

STATE ▼ DISTRICT    GA    0 9

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

[x] Primary (12P)    ☐ General (12G)    ☐ Runoff (12R)

☐ Convention (12C)    ☐ Special (12S)

Election on  M M / D D / Y Y Y Y   in the State of ☐

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)    ☐ Runoff (30R)    ☐ Special (30S)

Election on  M M / D D / Y Y Y Y   in the State of ☐

5. Covering Period   0 4 / 0 1 / 2 0 1 8   through   0 5 / 0 2 / 2 0 1 8

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   Tiffany Potter

Signature of Treasurer   *Tiffany Potter*    Date   0 5 / 0 7 / 2 0 1 8

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 52 U.S.C. §30109.

Office Use Only

**FEC FORM 3**
(Revised 05/2016)

2018-05-08-03-0021-08830

058

# SUMMARY PAGE
## of Receipts and Disbursements

FEC **Form 3** (Revised 03/2016)

Page **2**

Write or Type Committee Name

Campaign to Elect Josh McCall

Report Covering the Period:   From: `04` / `01` / `2018`   To: `05` / `08` / `2018`

|  | | **COLUMN A**<br>**This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions<br>(other than loans) (from Line 11(e)) .... | 2 6 5 4 . 0 0 | 3 6 7 1 8 . 2 8 |
| | (b) Total Contribution Refunds<br>(from Line 20(d)) ................................. | 0 . 0 0 | 4 0 0 . 0 0 |
| | (c) Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 2 6 5 4 . 0 0 | 3 6 3 1 8 . 2 8 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures<br>(from Line 17) ...................................... | 2144.40 | 19109.54 |
| | (b) Total Offsets to Operating<br>Expenditures (from Line 14)................. | | |
| | (c) Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 2144.40 | 19109.54 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................. | 11558.74 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D) ............... | | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D) ............... | | |

**For further information contact:**

Federal Election Commission
1050 First Street, N.E.
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

2018-05-08-03-00210831

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 05/2016)

Page **3**

Write or Type Committee Name

Report Covering the Period:   From: ☐ M M / ☐ D D / ☐ Y Y Y Y   To: ☐ M M / ☐ D D / ☐ Y Y Y Y

| **I. RECEIPTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | 2492.00 | 18899.38 |
| (ii) Unitemized | 162.00 | 16686.90 |
| (iii) TOTAL of contributions from individuals ▶ | 2654.00 | 35586.28 |
| (b) Political Party Committees | | |
| (c) Other Political Committees (such as PACs) | | |
| (d) The Candidate | | 132.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 2654.00 | 35718.28 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | | |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | | |
| (b) All Other Loans | | |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | | |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | | |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | 2654.00 | 35718.28 |

2018 - 05 - 08 - 03 - 00210832

# DETAILED SUMMARY PAGE
of Disbursements

FEC **Form 3** (Revised 05/2016)

Page **4**

| **II. DISBURSEMENTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 17. OPERATING EXPENDITURES................... | 2144.40 | 19009.54 |
| 18. TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ..................... | | |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed<br>by the Candidate................................ | | |
| (b) Of All Other Loans .............................. | | |
| (c) TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b)).................... | | |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other<br>Than Political Committees ................. | 0.00 | 400.00 |
| (b) Political Party Committees................. | | |
| (c) Other Political Committees<br>(such as PACs) .................................... | | 400.00 |
| (d) TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c))............. | | |
| 21. OTHER DISBURSEMENTS ........................ | 0.00 | 5750.00 |
| 22. **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 2144.40 | 25,159.54 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD............................................. | 11049.14 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3).................................................... | 2654.00 |
| 25. SUBTOTAL (add Line 23 and Line 24) ................................................................................ | 13703.14 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)...................................................... | 2144.40 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25)................................................................................................ | 11558.74 |

# REPORT OF RECEIPTS AND DISBURSEMENTS

**For An Authorized Committee**

FEC FORM 3

RECEIVE

2012 JUL 25 AM 11: 07

Office Use Only

FEC MAIL CENTER

12FE4M5

1. NAME OF COMMITTEE (In full)      TYPE OR PRINT ▼      Example: If typing, type over the lines.

HOWARD STOPECK FOR CONGRESS

ADDRESS (number and street) ▼      623 ORME CIRCLE NE

Check if different than previously reported. (ACC)      ATLANTA GA      GA 30306-

2. FEC IDENTIFICATION NUMBER ▼      CITY ▲      STATE ▲      ZIP CODE ▲  STATE ▼ DISTRICT

C 00499061

3. IS THIS REPORT      ☐ NEW (N)   OR   ☐ AMENDED (A)      GA 5

4. TYPE OF REPORT (Choose One)

(a) Quarterly Reports:

   April 15 Quarterly Report (Q1)

   July 15 Quarterly Report (Q2)

   October 15 Quarterly Report (Q3)

   January 31 Year-End Report (YE)

   Termination Report (TER)

(b) 12-Day PRE-Election Report for the:

   ✔ Primary (12P)      General (12G)      Runoff (12R)

   Convention (12C)      Special (12S)

   Election on _____      in the State of

(c) 30-Day POST-Election Report for the:

   General (30G)      Runoff (30R)      Special (30S)

   Election on  11  06  2012      in the State of GA

5. Covering Period 6/30 2012      through 7,30,2012

I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.

Type or Print Name of Treasurer  HOWARD STOPECK CANDIDATE AND TREASURE

Signature of Treasurer _____      Date 7,23,2012

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

FEC FORM 3 (Revised 02/2003)

FE5AN018

1203086 1857

062

**SUMMARY PAGE**
of Receipts and Disbursements

FEC Form 3 (Revised 02/2003)

Page 2

Write or Type Committee Name

HOWARD STPECK FOR COUGRESS

Report Covering the Period:   From: `06` `30` `2012`   To: `07` `30` `2012`

| | | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions (other than loans) (from Line 11(e)) .... | | |
| | (b) Total Contribution Refunds (from Line 20(d)) ................................. | | |
| | (c) Net Contributions (other than loans) (subtract Line 6(b) from Line 6(a)) ...... | NONE | NONE |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures (from Line 17) ...................................... | NONE | NONE |
| | (b) Total Offsets to Operating Expenditures (from Line 14)............... | | |
| | (c) Net Operating Expenditures (subtract Line 7(b) from Line 7(a)) ...... | | |
| 8. | Cash on Hand at Close of Reporting Period (from Line 27)................. | 500 | |
| 9. | Debts and Obligations Owed TO the Committee (Itemize all on Schedule C and/or Schedule D) ............... | NONE | |
| 10. | Debts and Obligations Owed BY the Committee (Itemize all on Schedule C and/or Schedule D) ............... | NONE | |

**For further information contact:**

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

12030861588

FE5AN018

# DETAILED SUMMARY PAGE
## of Receipts

FEC Form 3 (Revised 12/2003)

Page **3**

Write or Type Committee Name

HOWARD STOPECK FOR CONGRESS

Report Covering the Period:   From: 06 30 2012   To: 07 30 2012

| I. RECEIPTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | NONE | NONE |
| (ii) Unitemized | | |
| (iii) TOTAL of contributions from individuals ▶ | 17000 | 17000 |
| (b) Political Party Committees | | |
| (c) Other Political Committees (such as PACs) | | |
| (d) The Candidate | 17000 | 17000 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | NONE | NONE |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | | |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | NONE | NONE |
| (b) All Other Loans | | |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | | |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | NONE | NONE |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | | |
| 16. TOTAL RECEIPTS (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | NONE | NONE |

FE5AN018

12030861859

**064**

# DETAILED SUMMARY PAGE
## of Disbursements

FEC Form 3 (Revised 02/2003)

Page 4

| II. DISBURSEMENTS | COLUMN A Total This Period | COLUMN B Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES...................... | ZERO | 17 000 |
| 18. TRANSFERS TO OTHER AUTHORIZED COMMITTEES .................... | | |
| 19. LOAN REPAYMENTS: (a) Of Loans Made or Guaranteed by the Candidate............................... | | |
| (b) Of All Other Loans ................................ | | |
| (c) TOTAL LOAN REPAYMENTS (add Lines 19(a) and (b)).................... | | |
| 20. REFUNDS OF CONTRIBUTIONS TO: (a) Individuals/Persons Other Than Political Committees ................. | | |
| (b) Political Party Committees.................. | | |
| (c) Other Political Committees (such as PACs) ..................................... | | |
| (d) TOTAL CONTRIBUTION REFUNDS (add Lines 20(a), (b), and (c)).............. | | |
| 21. OTHER DISBURSEMENTS .......................... | | |
| 22. TOTAL DISBURSEMENTS (add Lines 17, 18, 19(c), 20(d), and 21) ▶ | ZERO | 17,000 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD............................................ | 500 |
| 24. TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)...................................................... | NONE |
| 25. SUBTOTAL (add Line 23 and Line 24)................................................................................ | 500 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)........................................................ | |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD (subtract Line 26 from Line 25).................................................... | 500 |

120308618601

FE5AN018

# REPORT OF RECEIPTS AND DISBURSEMENTS

**FEC FORM 3P**

BY AN AUTHORIZED COMMITTEE OF A CANDIDATE FOR THE OFFICE OF PRESIDENT OR VICE PRESIDENT

RECEIVED

2014 MAY 12  AM 11: 52

FEC MAIL CENTER
Office Use Only

**1. NAME OF COMMITTEE** (in full, type or print)

Example: If typing, type over the lines. `12FE4M5`

KEN DIOUS FOR CONGRESS

**ADDRESS** (number and street))

1115 SYCAMORE DRIVE

ATHENS

☐ ◄ Check if different than previously reported. (ACC

ATHENS

CITY: ATHENS   STATE: GA   ZIP CODE: 30606 - 

**2. FEC IDENTIFICATION NUMBER ►** `C` `00554238`

**3. THIS REPORT IS FOR** Primary ☐ or General ■

**4. TYPE OF REPORT** (Choose One)

Check here if this is a Termination Report (TER) ☐

### Quarterly Reports:

☐ April 15 (Q1)   ☐ October 15 (Q3)
☐ July 15 (Q2)   ☐ January 31 Year-End Report (YE)

### Monthly Reports:

☐ Feb 20 (M2)   ☐ May 20 (M5)   ☐ Aug 20 (M8)   ☐ Nov 20 (M11)
☐ Mar 20 (M3)   ☐ Jun 20 (M6)   ☐ Sep 20 (M9)   ☐ Dec 20 (M12)
☐ Apr 20 (M4)   ☐ Jul 20 (M7)   ☐ Oct 20 (M10))   ☐ Jan 31 (YE)

☐ Thirtieth day report following the General Election
on ☐ / ☐ / ☐ .

☐ Twelfth day report preceding PRIMARY election
on 05 / 20 / 2014 in the State of GA .

Is this Report an Amendment?   ☐ yes   ☐ no

**5. Covering Period**   04 / 30 / 2014   through   05 / 08 / 2014

I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.

Type or Print Name of Treasurer   ANNETTE DIOUS

Signature of Treasurer   *Annette Dious*   Date   05 / 08 / 2014

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.
All previous versions of this form are obsolete and should no longer be used.

Office Use Only

FEC Form 3P (Rev. 03/2011)

14031234208

FEC **Form 3P** (Rev. 03/2011)                                                    **Page 2**

Write or Type Committee Name

_Ken Dious For Congress, Inc._

Report Covering the Period:   From:  `05` / `01` / `2014`    To:  `05` / `08` / `2014`

## SUMMARY

6.  CASH ON HAND AT BEGINNING OF REPORTING PERIOD .................................................. `33,675.00`

7.  TOTAL RECEIPTS THIS PERIOD
    (From Line 22, Column A, Page 3) ...................................................................................... `1,000.00`

8.  SUBTOTAL
    (Lines 6 and 7) ................................................................................................................... `34,675.00`

9.  TOTAL DISBURSEMENTS THIS PERIOD
    (From Line 30, Column A, Page 2) ..................................................................................... `1,800.00`

10. CASH ON HAND AT CLOSE OF THE REPORTING PERIOD
    (Subtract Line 9 from 8 ...................................................................................................... `32,875.00`

11. DEBTS AND OBLIGATIONS OWED TO THE COMMITTEE
    (Itemize All on Schedule C-P or Schedule D-P)................................................................. `.00`

12. DEBTS AND OBLIGATIONS OWED BY THE COMMITTEE
    (Itemize All on Schedule C-P or Schedule D-P)................................................................. `.00`

13. EXPENDITURES SUBJECT TO LIMITATION ...................................................................... `.00`

## NET ELECTION CYCLE-TO-DATE CONTRIBUTIONS AND EXPENDITURES

14. NET CONTRIBUTIONS (Other than Loans)
    (Subtract Line 28d, Column B from 17e, Column B, Page 2) ............................................. `31,925.00`

15. NET OPERATING EXPENDITURES
    (Subtract Line 20a, Column B from 23, Column B, Page 2)................................................ `16,505.00`

**DETAILED SUMMARY PAGE**
of Receipts

FEC Form 3P (Rev. 03/2011)                                    Page **3**

NAME OF COMMITTEE (in Full)

K E N   D I T T O   U S   FOR   C O N G R E S S

Report Covering the Period:   From:   **05** / **01** / **2014** .   To:   **05** / **08** / **2014** .

| I. RECEIPTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 16. FEDERAL FUNDS (Itemize on Schedule A-P) | 00 | 00 |
| 17. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) itemized | 00 | 31,925.00 |
| (ii) unitemized | 1,000.00 | 2,750.00 |
| (iii) Total contributions | 1,000.00 | 34,675.00 |
| (b) Political Party Committees | 00 | 00 |
| (c) Other Political Committees | 00 | 00 |
| (d) The Candidate | 00 | 00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (Add 17(a), 17(b), 17(c) and 17(d)) | 1,000.00 | 34,675.00 |
| 18. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 00 | 00 |
| 19. LOANS RECEIVED: | | |
| (a) Loans Received From or Guaranteed by Candidate | 00 | 00 |
| (b) Other Loans | 00 | 00 |
| (c) TOTAL LOANS (Add 19(a) and 19(b)) | 00 | 00 |
| 20. OFFSETS TO EXPENDITURES (Refunds, Rebates, etc.): | | |
| (a) Operating | 00 | 00 |
| (b) Fundraising | 00 | 00 |
| (c) Legal and Accounting | 00 | 00 |
| (d) TOTAL OFFSETS TO EXPENDITURES (Add 20(a), 20(b) and 20(c)) | 00 | 00 |
| 21. OTHER RECEIPTS (Dividends, Interest, etc.) | 00 | 00 |
| 22. TOTAL RECEIPTS (Add 16, 17(e), 18, 19(c), 20(d) and 21) | 1,000.00 | 34,675.00 |

14031234210

**DETAILED SUMMARY PAGE**

FEC **Form 3P** (Rev. 03/2011)     of Disbursements and Contributed Items                    Page 4

NAME OF COMMITEE (in Full)

KENDIOUS FOR CONGRESS

Report Covering the Period:  From:  05 / 01 / 2014      To:  05 / 08 / 2014

| II. DISBURSEMENTS | COLUMN A Total This Period | COLUMN B Election Cycle-to-Date |
|---|---|---|
| 23. OPERATING EXPENDITURES | 1,800.00 | 15,420.00 |
| 24. TRANSFERS TO OTHER AUTHORIZED COMMITTEES | 0 | 0 |
| 25. FUNDRAISING DISBURSEMENTS | 0 | 0 |
| 26. EXEMPT LEGAL AND ACCOUNTING DISBURSEMENTS | 0 | 0 |
| 27. LOAN REPAYMENTS MADE: | | |
| (a) Repayments of Loans made or Guaranteed by Candidate | 0 | 0 |
| (b) Other Repayments | 0 | 0 |
| (c) TOTAL LOAN REPAYMENTS MADE (Add 27(a) and 27(b)) | 0 | 0 |
| 28. REFUNDS OF CONTRIBUTIONS TO: | | |
| (a) Individuals/Persons Other Than Political Committees | 0 | 0 |
| (b) Political Party Committees | 0 | 0 |
| (c) Other Political Committees | 0 | 0 |
| (d) TOTAL CONTRIBUTION REFUNDS (Add 28(a), 28(b) and 28(c)) | 0 | 0 |
| 29. OTHER DISBURSEMENTS | 00 | 0 |
| 30. TOTAL DISBURSEMENTS (Add 23, 24, 25, 26, 27(c), 28(d) and 29) | 1,800.00 | 15,420.00 |

**III. CONTRIBUTED ITEMS**
**(Stock, Art Objects, Etc.)**

| | | |
|---|---|---|
| 31. ITEMS ON HAND TO BE LIQUIDATED (Attach List) | 00 | 00 |

14031234211

# FEC FORM 3

# REPORT OF RECEIPTS AND DISBURSEMENTS

**For An Authorized Committee**

Office Use Only

1. NAME OF COMMITTEE (in full)  **TYPE OR PRINT ▼**

Example: If typing, type over the lines.  `12FE4M5`

**GREG DUKE FOR CONGRESS**

ADDRESS (number and street) ▼  113 STANLEY STREET

☐ Check if different than previously reported. (ACC)

LEESBURG ▲ CITY  GA ▲ STATE  31763 ▲ ZIP CODE  –

2. **FEC IDENTIFICATION NUMBER ▼**

C  C00542480

3. IS THIS REPORT  ☒ NEW (N)  **OR**  ☐ AMENDED (A)

STATE ▼ DISTRICT
GA  02

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☒ Primary (12P)  ☐ General (12G)  ☐ Runoff (12R)

☐ Convention (12C)  ☐ Special (12S)

Election on  05 / 24 / 2016  in the State of  GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)  ☐ Runoff (30R)  ☐ Special (30S)

Election on  M M / D D / Y Y Y Y  in the State of

5. Covering Period  04 / 01 / 2016  through  05 / 04 / 2016

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer  GREGORY PAUL DUKE

Signature of Treasurer  *GREGORY PAUL DUKE*  *[Electronically Filed]*  Date  05 / 12 / 2016

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3**
(Revised 02/2003)

FE5AN018

# SUMMARY PAGE
of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

Write or Type Committee Name

## GREG DUKE FOR CONGRESS

Report Covering the Period:  From: 04 / 01 / 2016   To: 05 / 04 / 2016

| | | **COLUMN A** This Period | **COLUMN B** Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions (other than loans) (from Line 11(e)) .... | 4860.00 | 17880.00 |
| | (b) Total Contribution Refunds (from Line 20(d)) ................................. | 0.00 | 0.00 |
| | (c) Net Contributions (other than loans) (subtract Line 6(b) from Line 6(a)) ...... | 4860.00 | 17880.00 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures (from Line 17) ....................................... | 3989.50 | 13313.17 |
| | (b) Total Offsets to Operating Expenditures (from Line 14)................ | 0.00 | 0.00 |
| | (c) Net Operating Expenditures (subtract Line 7(b) from Line 7(a)) ...... | 3989.50 | 13313.17 |
| 8. | Cash on Hand at Close of Reporting Period (from Line 27)................ | 4957.31 | |
| 9. | Debts and Obligations Owed **TO** the Committee (Itemize all on Schedule C and/or Schedule D)............... | 0.00 | |
| 10. | Debts and Obligations Owed **BY** the Committee (Itemize all on Schedule C and/or Schedule D)............... | 0.00 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 12/2003)

PAGE 3 / 10

Write or Type Committee Name

## GREG DUKE FOR CONGRESS

Report Covering the Period:  From:  M M / D D / Y Y Y Y  04  01  2016  To:  M M / D D / Y Y Y Y  05  04  2016

| **I. RECEIPTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A)........... | 3775.00 | 14925.00 |
| (ii) Unitemized .................................... | 1085.00 | 2955.00 |
| (iii) TOTAL of contributions from individuals ....................... ▶ | 4860.00 | 17880.00 |
| (b) Political Party Committees................. | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs)................................. | 0.00 | 0.00 |
| (d) The Candidate ................................... | 0.00 | 0.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)).. | 4860.00 | 17880.00 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES .................... | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate............................................ | 0.00 | 0.00 |
| (b) All Other Loans.................................. | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)).................... | 0.00 | 0.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) ............................ | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) ........................... | 0.00 | 250.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4)............ ▶ | 4860.00 | 18130.00 |

FE5AN018

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 4 / 10

| **II. DISBURSEMENTS** | **COLUMN A**<br>Total This Period | **COLUMN B**<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | 3989.50 | 13313.17 |
| 18. TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed<br>by the Candidate.................................. | 0.00 | 0.00 |
| (b) Of All Other Loans .............................. | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b))..................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other<br>Than Political Committees .................. | 0.00 | 0.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees<br>(such as PACs) ..................................... | 0.00 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c)).............. | 0.00 | 0.00 |
| 21. OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22. **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 3989.50 | 13313.17 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................. | 4086.81 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)...................................................... | 4860.00 |
| 25. SUBTOTAL (add Line 23 and Line 24) ....................................................................................... | 8946.81 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 3989.50 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25)..................................................................................................... | 4957.31 |

# REPORT OF RECEIPTS AND DISBURSEMENTS

**FEC FORM 3**

## REPORT OF RECEIPTS AND DISBURSEMENTS

**For An Authorized Committee**

Office Use Only

1. NAME OF COMMITTEE (in full)    TYPE OR PRINT ▼    Example: If typing, type over the lines.

12FE4M5

**Vogel for Congress**

ADDRESS (number and street) ▼    58 Bradley Dr.

Check if different than previously reported. (ACC)    Hull

GA    30646 –

2. **FEC IDENTIFICATION NUMBER** ▼    CITY ▲    STATE ▲    ZIP CODE ▲

C   C00552976

3. IS THIS REPORT    NEW (N)    **OR**    ☒ AMENDED (A)

STATE ▼ DISTRICT

GA    09

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☒ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☐ Primary (12P)    ☐ General (12G)    ☐ Runoff (12R)

☐ Convention (12C)    ☐ Special (12S)

Election on    M M / D D / Y Y Y Y    in the State of

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)    ☐ Runoff (30R)    ☐ Special (30S)

Election on    M M / D D / Y Y Y Y    in the State of

5. Covering Period    04 / 01 / 2014    through    06 / 30 / 2014

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer    Dr. David Donald Vogel

Signature of Treasurer    *Dr. David Donald Vogel*    *[Electronically Filed]*    Date    12 / 08 / 2014

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3**
(Revised 02/2003)

FE5AN018

# SUMMARY PAGE
## of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 2 / 7

Write or Type Committee Name

## Vogel for Congress

Report Covering the Period:   From:   M M 04 / D D 01 / Y Y Y Y 2014   To:   M M 06 / D D 30 / Y Y Y Y 2014

|  |  | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions (other than loans) (from Line 11(e)) .... | 1478.40 | 13813.84 |
| | (b) Total Contribution Refunds (from Line 20(d)) ................................. | 0.00 | 0.00 |
| | (c) Net Contributions (other than loans) (subtract Line 6(b) from Line 6(a)) ...... | 1478.40 | 13813.84 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures (from Line 17) ....................................... | 4677.77 | 12053.21 |
| | (b) Total Offsets to Operating Expenditures (from Line 14)................ | 0.00 | 72.71 |
| | (c) Net Operating Expenditures (subtract Line 7(b) from Line 7(a)) ...... | 4677.77 | 11980.50 |
| 8. | Cash on Hand at Close of Reporting Period (from Line 27)................ | 3666.68 | |
| 9. | Debts and Obligations Owed **TO** the Committee (Itemize all on Schedule C and/or Schedule D)................ | 0.00 | |
| 10. | Debts and Obligations Owed **BY** the Committee (Itemize all on Schedule C and/or Schedule D)................ | 0.00 | |

## For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 12/2003)

PAGE 3 / 7

Write or Type Committee Name

Vogel for Congress

Report Covering the Period:   From:  M M 04  /  D D 01  /  Y Y Y Y 2014   To:   M M 06  /  D D 30  /  Y Y Y Y 2014

| **I. RECEIPTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | 450.00 | 450.00 |
| (ii) Unitemized | 696.40 | 6290.40 |
| (iii) TOTAL of contributions from individuals ▶ | 1146.40 | 6740.40 |
| (b) Political Party Committees | 332.00 | 1217.00 |
| (c) Other Political Committees (such as PACs) | 0.00 | 40.00 |
| (d) The Candidate | 0.00 | 5816.44 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 1478.40 | 13813.84 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 0.00 | 0.00 |
| (b) All Other Loans | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 0.00 | 0.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0.00 | 72.71 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | 1478.40 | 13886.55 |

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 4 / 7

| **II. DISBURSEMENTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 17.  OPERATING EXPENDITURES..................... | 4677.77 | 12053.21 |
| 18.  TRANSFERS TO OTHER<br>       AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19.  LOAN REPAYMENTS:<br>  (a)  Of Loans Made or Guaranteed<br>        by the Candidate................................. | 0.00 | 0.00 |
|  (b)  Of All Other Loans .............................. | 0.00 | 0.00 |
|  (c)  TOTAL LOAN REPAYMENTS<br>        (add Lines 19(a) and (b))..................... | 0.00 | 0.00 |
| 20.  REFUNDS OF CONTRIBUTIONS TO:<br>  (a)  Individuals/Persons Other<br>        Than Political Committees ................. | 0.00 | 0.00 |
|  (b)  Political Party Committees.................. | 0.00 | 0.00 |
|  (c)  Other Political Committees<br>        (such as PACs) ..................................... | 0.00 | 0.00 |
|  (d)  TOTAL CONTRIBUTION REFUNDS<br>        (add Lines 20(a), (b), and (c)).............. | 0.00 | 0.00 |
| 21.  OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22.  **TOTAL DISBURSEMENTS**<br>       (add Lines 17, 18, 19(c), 20(d), and 21)  ▶ | 4677.77 | 12053.21 |

## III. CASH SUMMARY

| | |
|---|---|
| 23.  CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................... | 6866.05 |
| 24   TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 1478.40 |
| 25.  SUBTOTAL (add Line 23 and Line 24) ....................................................................................... | 8344.45 |
| 26.  TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 4677.77 |
| 27.  CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>       (subtract Line 26 from Line 25)...................................................................................................... | 3666.68 |

| FEC FORM 3 | REPORT OF RECEIPTS AND DISBURSEMENTS<br>For An Authorized Committee | RECEIVED<br>2012 JUL 18 AM 11:03<br>Office Use Only ENTER<br>FEC MAIL CENTER |
|---|---|---|

**1. NAME OF COMMITTEE (in full)**   TYPE OR PRINT ▼   Example: If typing, type over the lines.   12FE4M5

Friends of Jeff Kazanow

**ADDRESS (number and street)** ▼   4651 Woodstock Rd Ste 208-357

Check if different than previously reported. (ACC)   Roswell   GA   30075-

**2. FEC IDENTIFICATION NUMBER ▼**   C00522284

CITY ▲   STATE ▲   ZIP CODE ▲   STATE ▼ DISTRICT

**3. IS THIS REPORT**   ☒ NEW (N)   OR   AMENDED (A)   GA   06

**4. TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

April 15 Quarterly Report (Q1)

July 15 Quarterly Report (Q2)

October 15 Quarterly Report (Q3)

January 31 Year-End Report (YE)

Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☒ Primary (12P)   General (12G)   Runoff (12R)

Convention (12C)   Special (12S)

Election on   M M 07 / D D 31 / Y Y Y Y 2012   in the State of   GA

(c) 30-Day **POST**-Election Report for the:

General (30G)   Runoff (30R)   Special (30S)

Election on   M M / D D / Y Y Y Y   in the State of

**5. Covering Period**   M M 07 / D D 01 / Y Y Y Y 2012   through   M M 07 / D D 11 / Y Y Y Y 2012

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   Jeff Kazanow

Signature of Treasurer   Date   M M 07 / D D 15 / Y Y Y Y 2012

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3**
(Revised 02/2003)

FE5AN018

1203085 1512

078

# SUMMARY PAGE
## of Receipts and Disbursements

FEC Form 3 (Revised 02/2003)

Page **2**

Write or Type Committee Name

Friends of Jeff Kazanow

Report Covering the Period: From: **07 01 2012** To: **07 11 2012**

| | | COLUMN A This Period | COLUMN B Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions (other than loans) (from Line 11(e)) .... | , ,100.00 | , ,105.01 |
| | (b) Total Contribution Refunds (from Line 20(d)) ................................ | , , . | , , . |
| | (c) Net Contributions (other than loans) (subtract Line 6(b) from Line 6(a)) ...... | , ,100.00 | , ,105.01 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures (from Line 17) ...................................... | , 3,607.60 | , 11,418.79 |
| | (b) Total Offsets to Operating Expenditures (from Line 14)............... | , , . | , , . |
| | (c) Net Operating Expenditures (subtract Line 7(b) from Line 7(a)) ...... | , 3,607.60 | , 11,418.79 |
| 8. | Cash on Hand at Close of Reporting Period (from Line 27)................ | , 2,786.22 | |
| 9. | Debts and Obligations Owed TO the Committee (Itemize all on Schedule C and/or Schedule D) ............... | , , . | |
| 10. | Debts and Obligations Owed BY the Committee (Itemize all on Schedule C and/or Schedule D) ............... | , 14,100.00 | |

## For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

FE5AN018

120308515153

# DETAILED SUMMARY PAGE
of Receipts

FEC Form 3 (Revised 12/2003)

Page **3**

Write or Type Committee Name

Friends of Jeff Kazanow

Report Covering the Period: From: M M 07 / D D 01 / Y Y Y Y 2012  To: M M 07 / D D 11 / Y Y Y Y 2012

| I. RECEIPTS | COLUMN A Total This Period | COLUMN B Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | , ~~,000.00~~ | , ~~,000.00~~ |
| (ii) Unitemized | , ,100.00 | , ,105.01 |
| (iii) TOTAL of contributions from individuals ▶ | , ,100.00 | , ,105.01 |
| (b) Political Party Committees | , , . | , , . |
| (c) Other Political Committees (such as PACs) | , , . | , , . |
| (d) The Candidate | , , . | , , . |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | , ,100.00 | , ,105.01 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | , , . | , , . |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | , 5,000.00 | , 14,100.00 |
| (b) All Other Loans | , , . | , , . |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | , 5,000.00 | , 14,100.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | , , . | , , . |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | , , . | , , . |
| 16. TOTAL RECEIPTS (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | , 5,100.00 | , 14,205.01 |

12030851514

FESAN018

080

# DETAILED SUMMARY PAGE
## of Disbursements

FEC Form 3 (Revised 02/2003)

Page **4**

| II. DISBURSEMENTS | COLUMN A Total This Period | COLUMN B Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | , 3,607.60 | , 11,418.79 |
| 18. TRANSFERS TO OTHER AUTHORIZED COMMITTEES ..................... | , , ° | , , ' |
| 19. LOAN REPAYMENTS: (a) Of Loans Made or Guaranteed by the Candidate................................. | , , ° | , , ° |
| (b) Of All Other Loans ............................... | , , ° | , , ° |
| (c) TOTAL LOAN REPAYMENTS (add Lines 19(a) and (b))..................... | , , ° | , , ° |
| 20. REFUNDS OF CONTRIBUTIONS TO: (a) Individuals/Persons Other Than Political Committees.................. | , , ° | , , ° |
| (b) Political Party Committees.................. | , , ° | , , ° |
| (c) Other Political Committees (such as PACs) ..................................... | , , ° | , , ° |
| (d) TOTAL CONTRIBUTION REFUNDS (add Lines 20(a), (b), and (c))............. | , , ° | , , ° |
| 21. OTHER DISBURSEMENTS ......................... | , , ° | , , ° |
| 22. TOTAL DISBURSEMENTS (add Lines 17, 18, 19(c), 20(d), and 21) ▶ | , 3,607.60 | , 11,418.79 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................ | , 1,293.82 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)......................................................... | , 5,100.00 |
| 25. SUBTOTAL (add Line 23 and Line 24)......................................................................................... | , 6,393.82 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)......................................................... | , 3,607.60 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD (subtract Line 26 from Line 25)....................................................................................................... | , 2,786.22 |

12030851515

# REPORT OF RECEIPTS
# AND DISBURSEMENTS

**For An Authorized Committee**

**FEC FORM 3**

Office Use Only

1. NAME OF COMMITTEE (in full)   **TYPE OR PRINT ▼**

Example: If typing, type over the lines.

`12FE4M5`

The Committee to Elect Herman West Jr

ADDRESS (number and street)   PO Box 941

▼ ☐ Check if different than previously reported. (ACC)

Leesburg

CITY ▲

GA

STATE ▲

31763

ZIP CODE ▲

2. **FEC IDENTIFICATION NUMBER ▼**

C  C00670380

3. IS THIS REPORT   ☒ NEW (N)   **OR**   ☐ AMENDED (A)

STATE ▼ DISTRICT

GA   02

4. **TYPE OF REPORT** (Choose One)

(a)  Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b)  12-Day **PRE**-Election Report for the:

☒ Primary (12P)   ☐ General (12G)   ☐ Runoff (12R)

☐ Convention (12C)   ☐ Special (12S)

Election on   05 / 22 / 2018   in the State of   GA

(c)  30-Day **POST**-Election Report for the:

☐ General (30G)   ☐ Runoff (30R)   ☐ Special (30S)

Election on   M M / D D / Y Y Y Y   in the State of

5.  Covering Period   04 / 01 / 2018   through   05 / 02 / 2018

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   Duke, Janette, E, ,

Signature of Treasurer   *Duke, Janette, E, ,*   *[Electronically Filed]*   Date   05 / 10 / 2018

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 52 U.S.C. §30109.

Office Use Only

**FEC FORM 3**
(Revised 05/2016)

# SUMMARY PAGE
of Receipts and Disbursements

**FEC Form 3** (Revised 05/2016)

PAGE 2 / 6

Write or Type Committee Name
## The Committee to Elect Herman West Jr

Report Covering the Period:  From:  M M 04  /  D D 01  /  Y Y Y Y 2018    To:  M M 05  /  D D 02  /  Y Y Y Y 2018

| | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| **6.** Net Contributions (other than loans) | | |
| (a) Total Contributions (other than loans) (from Line 11(e)) .... | 550.00 | 11813.00 |
| (b) Total Contribution Refunds (from Line 20(d)) .................................. | 0.00 | 0.00 |
| (c) Net Contributions (other than loans) (subtract Line 6(b) from Line 6(a)) ...... | 550.00 | 11813.00 |
| **7.** Net Operating Expenditures | | |
| (a) Total Operating Expenditures (from Line 17) ........................................ | 273.03 | 10749.32 |
| (b) Total Offsets to Operating Expenditures (from Line 14)................ | 0.00 | 0.00 |
| (c) Net Operating Expenditures (subtract Line 7(b) from Line 7(a)) ...... | 273.03 | 10749.32 |
| **8.** Cash on Hand at Close of Reporting Period (from Line 27)................ | 1163.68 | |
| **9.** Debts and Obligations Owed **TO** the Committee (Itemize all on Schedule C and/or Schedule D)................ | 0.00 | |
| **10.** Debts and Obligations Owed **BY** the Committee (Itemize all on Schedule C and/or Schedule D)................ | 0.00 | |

## For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 05/2016)

PAGE 3 / 6

Write or Type Committee Name

## The Committee to Elect Herman West Jr

Report Covering the Period: From: M M / D D / Y Y Y Y  04  01  2018  To: M M / D D / Y Y Y Y  05  02  2018

| I. RECEIPTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | 550.00 | 8625.00 |
| (ii) Unitemized | 0.00 | 3188.00 |
| (iii) TOTAL of contributions from individuals ▶ | 550.00 | 11813.00 |
| (b) Political Party Committees | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) | 0.00 | 0.00 |
| (d) The Candidate | 0.00 | 0.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 550.00 | 11813.00 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 0.00 | 0.00 |
| (b) All Other Loans | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 0.00 | 0.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | 550.00 | 11813.00 |

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 05/2016)

PAGE 4 / 6

| II. DISBURSEMENTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 17.  OPERATING EXPENDITURES..................... | 273.03 | 10749.32 |
| 18.  TRANSFERS TO OTHER<br>     AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19.  LOAN REPAYMENTS:<br>     (a)  Of Loans Made or Guaranteed<br>          by the Candidate.................................. | 0.00 | 0.00 |
|     (b)  Of All Other Loans .............................. | 0.00 | 0.00 |
|     (c)  TOTAL LOAN REPAYMENTS<br>          (add Lines 19(a) and (b))..................... | 0.00 | 0.00 |
| 20.  REFUNDS OF CONTRIBUTIONS TO:<br>     (a)  Individuals/Persons Other<br>          Than Political Committees ................. | 0.00 | 0.00 |
|     (b)  Political Party Committees.................. | 0.00 | 0.00 |
|     (c)  Other Political Committees<br>          (such as PACs) ..................................... | 0.00 | 0.00 |
|     (d)  TOTAL CONTRIBUTION REFUNDS<br>          (add Lines 20(a), (b), and (c)).............. | 0.00 | 0.00 |
| 21.  OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22.  **TOTAL DISBURSEMENTS**<br>     (add Lines 17, 18, 19(c), 20(d), and 21)  ▶ | 273.03 | 10749.32 |

## III. CASH SUMMARY

| | |
|---|---|
| 23.  CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................ | 886.71 |
| 24   TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 550.00 |
| 25.  SUBTOTAL (add Line 23 and Line 24) ...................................................................................... | 1436.71 |
| 26.  TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 273.03 |
| 27.  CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>     (subtract Line 26 from Line 25).................................................................................................. | 1163.68 |

# REPORT OF RECEIPTS
# AND DISBURSEMENTS
**For An Authorized Committee**

**FEC FORM 3**

Office Use Only

1. NAME OF COMMITTEE (in full)   TYPE OR PRINT ▼

   Example: If typing, type over the lines.   `12FE4M5`

   Cowen for Congress

   ADDRESS (number and street) ▼   8188 Pembrook Terrace

   ☐ Check if different than previously reported. (ACC)

   Jonesboro   GA   30236-4179 – 

   CITY ▲   STATE ▲   ZIP CODE ▲

2. **FEC IDENTIFICATION NUMBER** ▼

   C  C00672352

   3. IS THIS REPORT   ☒ NEW (N)   **OR**   ☐ AMENDED (A)

   STATE ▼ DISTRICT   GA   13

4. **TYPE OF REPORT** (Choose One)

   (a) Quarterly Reports:

   ☐ April 15 Quarterly Report (Q1)

   ☐ July 15 Quarterly Report (Q2)

   ☐ October 15 Quarterly Report (Q3)

   ☐ January 31 Year-End Report (YE)

   ☐ Termination Report (TER)

   (b) 12-Day **PRE**-Election Report for the:

   ☒ Primary (12P)   ☐ General (12G)   ☐ Runoff (12R)

   ☐ Convention (12C)   ☐ Special (12S)

   Election on   05 / 22 / 2018   in the State of   GA

   (c) 30-Day **POST**-Election Report for the:

   ☐ General (30G)   ☐ Runoff (30R)   ☐ Special (30S)

   Election on   M M / D D / Y Y Y Y   in the State of

5. Covering Period   04 / 01 / 2018   through   05 / 02 / 2018

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   Cowen, Martin, Lindsey, Mr., III

Signature of Treasurer   *Cowen, Martin, Lindsey, Mr., III*   *[Electronically Filed]*   Date   05 / 02 / 2018

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 52 U.S.C. §30109.

Office Use Only

**FEC FORM 3**
(Revised 05/2016)

# SUMMARY PAGE
of Receipts and Disbursements

FEC **Form 3** (Revised 05/2016)

PAGE 2 / 11

Write or Type Committee Name
## Cowen for Congress

Report Covering the Period: From:  04 / 01 / 2018    To:  05 / 02 / 2018

| | | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| (a) | Total Contributions<br>(other than loans) (from Line 11(e)) .... | 1150.00 | 2372.00 |
| (b) | Total Contribution Refunds<br>(from Line 20(d)) .................................. | 0.00 | 0.00 |
| (c) | Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 1150.00 | 2372.00 |
| 7. | Net Operating Expenditures | | |
| (a) | Total Operating Expenditures<br>(from Line 17) ........................................ | 412.26 | 10455.30 |
| (b) | Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0.00 | 0.00 |
| (c) | Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 412.26 | 10455.30 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 2374.44 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 9720.00 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

087

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 05/2016)  PAGE 3 / 11

Write or Type Committee Name

Cowen for Congress

Report Covering the Period:  From:  M M 04 / D D 01 / Y Y Y Y 2018   To:  M M 05 / D D 02 / Y Y Y Y 2018

| I. RECEIPTS | COLUMN A Total This Period | COLUMN B Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A)........... | 1000.00 | 1000.00 |
| (ii) Unitemized ..................................... | 150.00 | 877.00 |
| (iii) TOTAL of contributions from individuals ....................... ▶ | 1150.00 | 1877.00 |
| (b) Political Party Committees................. | 0.00 | 93.00 |
| (c) Other Political Committees (such as PACs) ..................................... | 0.00 | 0.00 |
| (d) The Candidate ..................................... | 0.00 | 402.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)).. | 1150.00 | 2372.00 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate............................................. | 8.00 | 12920.47 |
| (b) All Other Loans.................................... | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b))..................... | 8.00 | 12920.47 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) ............................. | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) ........................... | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4)............ ▶ | 1158.00 | 15292.47 |

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 05/2016)

PAGE 4 / 11

| II. DISBURSEMENTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES...................... | 412.26 | 10455.30 |
| 18. TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed<br>by the Candidate.................................. | 8.00 | 3200.47 |
| (b) Of All Other Loans .............................. | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b))...................... | 8.00 | 3200.47 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other<br>Than Political Committees .................. | 0.00 | 0.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees<br>(such as PACs) ..................................... | 0.00 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c))............. | 0.00 | 0.00 |
| 21. OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22. **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 420.26 | 13655.77 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................. | 1636.70 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 1158.00 |
| 25. SUBTOTAL (add Line 23 and Line 24) ...................................................................................... | 2794.70 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 420.26 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25)............................................................................................... | 2374.44 |

# REPORT OF RECEIPTS AND DISBURSEMENTS

**FEC FORM 3**

**For An Authorized Committee**

Office Use Only

**1.** NAME OF COMMITTEE (in full)   **TYPE OR PRINT ▼**   Example: If typing, type over the lines.   `12FE4M5`

COMMITTEE TO ELECT J CHRIS VAUGHN

ADDRESS (number and street) ▼

2890-A GA HIGHWAY 212 #214

☐ Check if different than previously reported. (ACC)

CONYERS    CITY ▲    GA   STATE ▲   30094    ZIP CODE ▲

**2.** **FEC IDENTIFICATION NUMBER ▼**

C   C00521187

**3.** IS THIS REPORT   ☒ NEW (N)   **OR**   ☐ AMENDED (A)

STATE ▼   DISTRICT
GA    04

**4.** **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☒ Primary (12P)   ☐ General (12G)   ☐ Runoff (12R)

☐ Convention (12C)   ☐ Special (12S)

Election on   M M / D D / Y Y Y Y   07 / 31 / 2012   in the State of   GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)   ☐ Runoff (30R)   ☐ Special (30S)

Election on   M M / D D / Y Y Y Y   in the State of

**5.** Covering Period   M M / D D / Y Y Y Y   07 / 01 / 2012   through   M M / D D / Y Y Y Y   07 / 11 / 2012

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   Lisa L Vaughn

Signature of Treasurer   *Lisa L Vaughn*   **[Electronically Filed]**   Date   M M / D D / Y Y Y Y   07 / 18 / 2012

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3**
(Revised 02/2003)

FE5AN018

# SUMMARY PAGE
of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 2 / 6

Write or Type Committee Name

## COMMITTEE TO ELECT J CHRIS VAUGHN

Report Covering the Period:   From:   M M 07 / D D 01 / Y Y Y Y 2012   To:   M M 07 / D D 11 / Y Y Y Y 2012

|  | | **COLUMN A**<br>**This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| (a) | Total Contributions<br>(other than loans) (from Line 11(e)) .... | 200.00 | 17956.40 |
| (b) | Total Contribution Refunds<br>(from Line 20(d)) ................................. | 0.00 | 0.00 |
| (c) | Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 200.00 | 17956.40 |
| 7. | Net Operating Expenditures | | |
| (a) | Total Operating Expenditures<br>(from Line 17) ...................................... | 2493.48 | 9774.83 |
| (b) | Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0.00 | 0.00 |
| (c) | Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 2493.48 | 9774.83 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 8181.57 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 5220.00 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

FE5AN018

# DETAILED SUMMARY PAGE
## of Receipts

FEC **Form 3** (Revised 12/2003)

PAGE 3 / 6

Write or Type Committee Name

## COMMITTEE TO ELECT J CHRIS VAUGHN

Report Covering the Period:  From:   M M / D D / Y Y Y Y   07   01   2012   To:   M M / D D / Y Y Y Y   07   11   2012

| **I. RECEIPTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | 0.00 | 13030.41 |
| (ii) Unitemized | 200.00 | 4925.99 |
| (iii) TOTAL of contributions from individuals ▶ | 200.00 | 17956.40 |
| (b) Political Party Committees | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) | 0.00 | 0.00 |
| (d) The Candidate | 0.00 | 0.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 200.00 | 17956.40 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 0.00 | 0.00 |
| (b) All Other Loans | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 0.00 | 0.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | 200.00 | 17956.40 |

# DETAILED SUMMARY PAGE
of Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 4 / 6

| **II. DISBURSEMENTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 17.  OPERATING EXPENDITURES...................... | 2493.48 | 9774.83 |
| 18.  TRANSFERS TO OTHER<br>     AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19.  LOAN REPAYMENTS:<br>     (a)  Of Loans Made or Guaranteed<br>           by the Candidate.................................. | 0.00 | 0.00 |
|     (b)  Of All Other Loans .............................. | 0.00 | 0.00 |
|     (c)  TOTAL LOAN REPAYMENTS<br>           (add Lines 19(a) and (b))...................... | 0.00 | 0.00 |
| 20.  REFUNDS OF CONTRIBUTIONS TO:<br>     (a)  Individuals/Persons Other<br>           Than Political Committees ................. | 0.00 | 0.00 |
|     (b)  Political Party Committees.................. | 0.00 | 0.00 |
|     (c)  Other Political Committees<br>           (such as PACs) ..................................... | 0.00 | 0.00 |
|     (d)  TOTAL CONTRIBUTION REFUNDS<br>           (add Lines 20(a), (b), and (c)).............. | 0.00 | 0.00 |
| 21.  OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22.  **TOTAL DISBURSEMENTS**<br>     (add Lines 17, 18, 19(c), 20(d), and 21)  ▶ | 2493.48 | 9774.83 |

## III. CASH SUMMARY

| | |
|---|---|
| 23.  CASH ON HAND AT BEGINNING OF REPORTING PERIOD.................................................. | 10475.05 |
| 24   TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 200.00 |
| 25.  SUBTOTAL (add Line 23 and Line 24) ........................................................................................... | 10675.05 |
| 26.  TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 2493.48 |
| 27.  CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>     (subtract Line 26 from Line 25)....................................................................................................... | 8181.57 |

# FEC FORM 3

## REPORT OF RECEIPTS
## AND DISBURSEMENTS

### For An Authorized Committee

Office Use Only

1. NAME OF COMMITTEE (in full)   **TYPE OR PRINT ▼**   Example: If typing, type over the lines.   `12FE4M5`

Committee to Elect Brian Reese for Congress

ADDRESS (number and street) ▼   P.O. Box 6103

☐ Check if different than previously reported. (ACC)

Savannah   ▲ CITY   GA ▲ STATE   31414 ▲ ZIP CODE   – 

2. **FEC IDENTIFICATION NUMBER ▼**

C   C00556340

3. IS THIS REPORT   ☒ NEW (N)   **OR**   ☐ AMENDED (A)

STATE ▼ DISTRICT
GA   01

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☒ Primary (12P)   ☐ General (12G)   ☐ Runoff (12R)

☐ Convention (12C)   ☐ Special (12S)

Election on   M M / D D / Y Y Y Y  05 / 20 / 2014   in the State of   GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)   ☐ Runoff (30R)   ☐ Special (30S)

Election on   M M / D D / Y Y Y Y   in the State of

5. Covering Period   M M / D D / Y Y Y Y  04 / 01 / 2014   through   M M / D D / Y Y Y Y  04 / 30 / 2014

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   Dr. Gertrude Robinson

Signature of Treasurer   *Dr. Gertrude Robinson*   *[Electronically Filed]*   Date   M M / D D / Y Y Y Y  05 / 08 / 2014

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3**
(Revised 02/2003)

FE5AN018

# SUMMARY PAGE
## of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 2 / 14

Write or Type Committee Name

Committee to Elect Brian Reese for Congress

Report Covering the Period:   From:   M M / D D / Y Y Y Y   04   01   2014   To:   M M / D D / Y Y Y Y   04   30   2014

| | | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions<br>(other than loans) (from Line 11(e)) .... | 2820.00 | 7590.00 |
| | (b) Total Contribution Refunds<br>(from Line 20(d)) .................................. | 0.00 | 0.00 |
| | (c) Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 2820.00 | 7590.00 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures<br>(from Line 17) ....................................... | 2820.44 | 9774.75 |
| | (b) Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0.00 | 0.00 |
| | (c) Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 2820.44 | 9774.75 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 815.25 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)............... | 0.00 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)............... | 3000.00 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

FE5AN018

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 12/2003)

PAGE 3 / 14

Write or Type Committee Name

## Committee to Elect Brian Reese for Congress

Report Covering the Period: From: M M 04 / D D 01 / Y Y Y Y 2014    To: M M 04 / D D 30 / Y Y Y Y 2014

| I. RECEIPTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) ........... | 2820.00 | 7590.00 |
| (ii) Unitemized ..................................... | 0.00 | 0.00 |
| (iii) TOTAL of contributions from individuals ....................... ▶ | 2820.00 | 7590.00 |
| (b) Political Party Committees ................. | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) ..................................... | 0.00 | 0.00 |
| (d) The Candidate ..................................... | 0.00 | 0.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)).. | 2820.00 | 7590.00 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate ............................................. | 0.00 | 3000.00 |
| (b) All Other Loans ................................... | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) ..................... | 0.00 | 3000.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) ............................ | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) ............................ | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ............ ▶ | 2820.00 | 10590.00 |

# DETAILED SUMMARY PAGE

FEC **Form 3** (Revised 02/2003)   of Disbursements   PAGE 4 / 14

| **II. DISBURSEMENTS** | **COLUMN A**<br>Total This Period | **COLUMN B**<br>Election Cycle-to-Date |
|---|---|---|
| 17.  OPERATING EXPENDITURES..................... | 2820.44 | 9774.75 |
| 18.  TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19.  LOAN REPAYMENTS:<br>(a)  Of Loans Made or Guaranteed<br>by the Candidate.................................. | 0.00 | 0.00 |
| (b)  Of All Other Loans .............................. | 0.00 | 0.00 |
| (c)  TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b))..................... | 0.00 | 0.00 |
| 20.  REFUNDS OF CONTRIBUTIONS TO:<br>(a)  Individuals/Persons Other<br>Than Political Committees ................. | 0.00 | 0.00 |
| (b)  Political Party Committees.................. | 0.00 | 0.00 |
| (c)  Other Political Committees<br>(such as PACs) ..................................... | 0.00 | 0.00 |
| (d)  TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c)).............. | 0.00 | 0.00 |
| 21.  OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22.  **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21)  ▶ | 2820.44 | 9774.75 |

## III. CASH SUMMARY

| | |
|---|---|
| 23.  CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................. | 815.69 |
| 24  TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 2820.00 |
| 25.  SUBTOTAL (add Line 23 and Line 24) ....................................................................................... | 3635.69 |
| 26.  TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 2820.44 |
| 27.  CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25)................................................................................................... | 815.25 |

# REPORT OF RECEIPTS AND DISBURSEMENTS

**For An Authorized Committee**

FEC FORM 3

RECEIVED

Office Use Only

2012 OCT 22 PM 1:17

FEC MAIL CENTER

**1. NAME OF COMMITTEE (in full)**   TYPE OR PRINT ▼   Example: If typing, type over the lines.

STEVE REILLY FOR CONGRESS

**ADDRESS (number and street)** ▼   7 LUMPKIN STREET

Check if different than previously reported. (ACC)

LAWRENCEVILLE   GA   30046-

**2. FEC IDENTIFICATION NUMBER** ▼   CITY ▲   STATE ▲   ZIP CODE ▲

C 00521732

STATE ▼ DISTRICT

**3. IS THIS REPORT**   NEW (N)   OR   X AMENDED (A)

GA   07

## 4. TYPE OF REPORT (Choose One)

**(a) Quarterly Reports:**

April 15 Quarterly Report (Q1)

July 15 Quarterly Report (Q2)

October 15 Quarterly Report (Q3)

January 31 Year-End Report (YE)

Termination Report (TER)

**(b) 12-Day PRE-Election Report for the:**

X Primary (12P)   General (12G)   Runoff (12R)

Convention (12C)   Special (12S)

Election on   07 31 2012   in the State of   GA

**(c) 30-Day POST-Election Report for the:**

General (30G)   Runoff (30R)   Special (30S)

Election on   M M / D D / Y Y Y Y   in the State of

**5. Covering Period**   07 01 2012   through   07 15 2012

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   V. Lee Thompson, Jr.

Signature of Treasurer   V. Lee Thompson   Date   10 13 2012

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3** (Revised 02/2003)

FE5AN018

120309241709

098

**SUMMARY PAGE**
of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

Page 2 **of 6**

Write or Type Committee Name

STEVE REILLY for CONGRESS

Report Covering the Period:   From:   07 ' 01 ' 2012   To:   07 ' 15 ' 2012

| | | COLUMN A This Period | COLUMN B Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions (other than loans) (from Line 11(e)) .... | , 1,400.00 | , 14,233.64 |
| | (b) Total Contribution Refunds (from Line 20(d)) ................................. | , 1,150.00 | , 1,150.00 |
| | (c) Net Contributions (other than loans) (subtract Line 6(b) from Line 6(a)) ...... | , ,250.00 | , 13,083.64 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures (from Line 17) ..................................... | , ,221.14 | , 9,467.02 |
| | (b) Total Offsets to Operating Expenditures (from Line 14) ............... | , , 0.00 | , , 0.00 |
| | (c) Net Operating Expenditures (subtract Line 7(b) from Line 7(a)) ...... | , ,221.14 | , 9,467.02 |
| 8. | Cash on Hand at Close of Reporting Period (from Line 27) ................ | , 3,616.62 | |
| 9. | Debts and Obligations Owed TO the Committee (Itemize all on Schedule C and/or Schedule D) ............... | , ,0.00 | |
| 10. | Debts and Obligations Owed BY the Committee (Itemize all on Schedule C and/or Schedule D) ............... | , ,0.00 | |

**For further information contact:**

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

FE5AN018

120309241110

# DETAILED SUMMARY PAGE
### of Receipts

FEC **Form 3** (Revised 12/2003)

Page **3** *of 6*

Write or Type Committee Name

## STEVE REILLY for CONGRESS

Report Covering the Period:   From:   M M 0 7 ' D D 0 1 ' Y Y 2 0 1 2    To:   M M 0 7 ' D D 1 5 ' Y Y 2 0 1 2

| I. RECEIPTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
|    (i) Itemized (use Schedule A)........... | , 1,000.00 | , 7,200.00 |
|    (ii) Unitemized..................................... | , ,400.00 | , 1,531.00 |
|    (iii) TOTAL of contributions<br>      from individuals ...................... ▶ | , 1,400.00 | , 8,731.00 |
| (b) Political Party Committees................ | , , 0.00 | , , 0.00 |
| (c) Other Political Committees<br>   (such as PACs) ................................... | , , 0.00 | , , 0.00 |
| (d) The Candidate ..................................... | , , 0.00 | , , 5,502.64 |
| (e) TOTAL CONTRIBUTIONS<br>   (other than loans)<br>   (add Lines 11(a)(iii), (b), (c), and (d)).. | , 1,400.00 | , 14,233.64 |
| 12. TRANSFERS FROM OTHER<br>AUTHORIZED COMMITTEES .................... | , , 0.00 | , , 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the<br>   Candidate............................................... | , , 0.00 | , , 0.00 |
| (b) All Other Loans.................................... | , , 0.00 | , , 0.00 |
| (c) TOTAL LOANS<br>   (add Lines 13(a) and (b))..................... | , , 0.00 | , , 0.00 |
| 14. OFFSETS TO OPERATING<br>EXPENDITURES<br>(Refunds, Rebates, etc.) ............................ | , , 0.00 | , , 0.00 |
| 15. OTHER RECEIPTS<br>(Dividends, Interest, etc.) .......................... | , , 0.00 | , , 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines<br>11(e), 12, 13(c), 14, and 15)<br>(Carry Total to Line 24, page 4)............ ▶ | , 1,400.00 | , 14,233.64 |

FE5AN018

# DETAILED SUMMARY PAGE
of Disbursements

FEC Form 3 (Revised 02/2003)

Page 4 **of 6**

| II. DISBURSEMENTS | COLUMN A Total This Period | COLUMN B Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | , ,221.14 | , 9,466.60 |
| 18. TRANSFERS TO OTHER AUTHORIZED COMMITTEES ..................... | , , 0.00 | , , 0.00 |
| 19. LOAN REPAYMENTS: (a) Of Loans Made or Guaranteed by the Candidate.................................. | , , 0.00 | , , 0.00 |
| (b) Of All Other Loans ............................... | , , 0.00 | , , 0.00 |
| (c) TOTAL LOAN REPAYMENTS (add Lines 19(a) and (b)).................... | , , 0.00 | , , 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO: (a) Individuals/Persons Other Than Political Committees ................. | , 1,150.00 | , 1,150.00 |
| (b) Political Party Committees................. | , , 0.00 | , , 0.00 |
| (c) Other Political Committees (such as PACs).................................... | , , 0.00 | , , 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS (add Lines 20(a), (b), and (c))............. | , 1,150.00 | , 1,150.00 |
| 21. OTHER DISBURSEMENTS ........................ | , , 0.00 | , , 0.00 |
| 22. **TOTAL DISBURSEMENTS** (add Lines 17, 18, 19(c), 20(d), and 21) ▶ | , 1,371.14 | , 10,616.60 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD.............................................. | , 3,587.76 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)...................................................... | , 1,400.00 |
| 25. SUBTOTAL (add Line 23 and Line 24)............................................................................. | , 4,987.76 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)...................................................... | , 1,371.14 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD (subtract Line 26 from Line 25)............................................................................................. | , 3,616.62 |

# REPORT OF RECEIPTS
# AND DISBURSEMENTS
### For An Authorized Committee

**FEC FORM 3**

RECEIVED
FEC MAIL CENTER

2018 MAY 8, AM 9:41
(Office Use Only)

**1. NAME OF COMMITTEE (in full)**   **TYPE OR PRINT ▼**   Example: If typing, type over the lines.   12FE4M5

FRIENDS OF DAVID CALLAHAN

**ADDRESS (number and street)** ▼   6062 HILLANDALE DR

☐ Check if different than previously reported. (ACC)

ATLANTA     CITY ▲     GA     STATE ▲     30049-     ZIP CODE ▲

**2. FEC IDENTIFICATION NUMBER ▼**   C00673202

**3. IS THIS REPORT**   ☒ NEW (N)   **OR**   ☐ AMENDED (A)

**STATE ▼ DISTRICT**   GA   13

**4. TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☒ Primary (12P)   ☐ General (12G)   ☐ Runoff (12R)

☐ Convention (12C)   ☐ Special (12S)

Election on   05 / 22 / 0018   in the State of   GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)   ☐ Runoff (30R)   ☐ Special (30S)

Election on   M M / D D / Y Y Y Y   in the State of

**5. Covering Period**   04 / 01 / 2018   through   05 / 02 / 2018

I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.

Type or Print Name of Treasurer   CHARLES AREO

Signature of Treasurer   Charles Argo   Date   05 / 04 / 2018

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 52 U.S.C. §30109.

Office Use Only

**FEC FORM 3**
(Revised 05/2016)

# SUMMARY PAGE
## of Receipts and Disbursements

FEC **Form 3** (Revised 03/2016)

Page **2**

Write or Type Committee Name

FRIENDS OF DAVID CALLAHAN

Report Covering the Period:     From:   0 4 / 0 1 / 2 0 1 8     To:   0 5 / 0 2 / 2 0 1 8

| | | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions<br>(other than loans) (from Line 11(e)) .... | 217.08 | 1,395.20 |
| | (b) Total Contribution Refunds<br>(from Line 20(d)) ................................. | | |
| | (c) Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 217.08 | 1,395.20 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures<br>(from Line 17) ....................................... | | |
| | (b) Total Offsets to Operating<br>Expenditures (from Line 14)................. | | |
| | (c) Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | | |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D) ............... | | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D) ............... | | |

### For further Information contact:

Federal Election Commission
1050 First Street, N.E.
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 05/2016)

Page **3**

Write or Type Committee Name

FRIENDS OF DAVID CALLAHAN

Report Covering the Period: From: 04 01 2018 To: 05 02 2018

| I. RECEIPTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (I) Itemized (use Schedule A) | 0.00 | 1,000.00 |
| (ii) Unitemized | 217.08 | 395.00 |
| (iii) TOTAL of contributions from individuals ▶ | | |
| (b) Political Party Committees | | |
| (c) Other Political Committees (such as PACs) | | |
| (d) The Candidate | | |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 217.08 | 1395.00 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0 | |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 0.00 | 8500.00 |
| (b) All Other Loans | | |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 0.00 | 8500.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | | |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | | |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | 217.08 | 9895.00 |

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 05/2016)

Page **4**

| II. DISBURSEMENTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES.................... | 19 6.46 | 7 9 8.8 3 |
| 18. TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ..................... | 0 0.0 | 0.00 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed<br>by the Candidate................................ | 0.0 0 | 0.00 |
| (b) Of All Other Loans ............................. | 0 0 0 | 0 0 0 |
| (c) TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b)).................... | 0.0 0 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other<br>Than Political Committees................ | 0.0 0 | 0.00 |
| (b) Political Party Committees................. | 0.0 0 | 0.00 |
| (c) Other Political Committees<br>(such as PACs) ................................. | 0 0 0 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c))............ | 0 0 0 | 0.00 |
| 21. OTHER DISBURSEMENTS ....................... | 0 0 0 | 0.00 |
| 22. **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 19 6.46 | 7 9 8 8.13 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD............................................ | 1 8 8 6 .45 |
| 24  TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3).......................................................... | 2 1 7.0 8 |
| 25. SUBTOTAL (add Line 23 and Line 24)................................................................................... | 2 1 0 3 .53 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22).......................................................... | 1 9 6.46 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25).............................................................................................. | 1 9 0 7.0 7 |

| FEC FORM 3 | **REPORT OF RECEIPTS AND DISBURSEMENTS**<br>For An Authorized Committee | RECEIVED<br>FEC MAIL CENTER<br>2018 JUN -5 AM 11: 46<br>Office Use Only |

**1. NAME OF COMMITTEE (in full)**   TYPE OR PRINT ▼   Example: If typing, type over the lines.   `12FE4M5`

Steve Foster For Congress

**ADDRESS (number and street)**   P.O. Box 98

▼ ☐ Check if different than previously reported. (ACC)

Dalton   GA   30722-0098

CITY ▲          STATE ▲          ZIP CODE ▲

**2. FEC IDENTIFICATION NUMBER ▼**

C

**3. IS THIS REPORT**   ☒ NEW (N)   **OR**   ☐ AMENDED (A)

STATE ▼ DISTRICT   GA   14

**4. TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☒ Primary (12P)   ☐ General (12G)   ☐ Runoff (12R)

☐ Convention (12C)   ☐ Special (12S)

Election on  05 / 22 / 2018   in the State of  GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)   ☐ Runoff (30R)   ☐ Special (30S)

Election on  __ / __ / ____   in the State of __

**5. Covering Period**  04 / 01 / 2018   through   05 / 10 / 2018

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   Debby Peppers

Signature of Treasurer   _____   Date  05 / 15 / 2018

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 52 U.S.C. §30109.

| Office Use Only | | | | | | | | FEC FORM 3<br>(Revised 05/2016) |

Left margin vertical text: 2018-06-05-03 002-3311

# SUMMARY PAGE
## of Receipts and Disbursements

FEC **Form 3** (Revised 03/2016)

Page **2**

Write or Type Committee Name

Steve Foster for Congress

Report Covering the Period:   From:  0 4 ' 0 1 ' 2 0 1 8   To:  0 5 ' 1 0 ' 2 0 1 8

|  | | **COLUMN A** This Period | **COLUMN B** Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions (other than loans) (from Line 11(e)) .... | ,984.43 | 1,707.48 |
| | (b) Total Contribution Refunds (from Line 20(d)) .................................. | .0 | .0 |
| | (c) Net Contributions (other than loans) (subtract Line 6(b) from Line 6(a)) ...... | ,984.43 | 1,707.48 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures (from Line 17) ..................................... | ,316.83 | 7,073.71 |
| | (b) Total Offsets to Operating Expenditures (from Line 14)................ | 0 | .0 |
| | (c) Net Operating Expenditures (subtract Line 7(b) from Line 7(a)) ...... | ,316.83 | 7,073.71 |
| 8. | Cash on Hand at Close of Reporting Period (from Line 27)................. | ,971.81 | |
| 9. | Debts and Obligations Owed **TO** the Committee (Itemize all on Schedule C and/or Schedule D)................ | 0 | |
| 10. | Debts and Obligations Owed **BY** the Committee (Itemize all on Schedule C and/or Schedule D)................ | 6,023.21 | |

### For further information contact:

Federal Election Commission
1050 First Street, N.E.
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
## of Receipts

FEC **Form 3** (Revised 05/2016)

Page **3**

Write or Type Committee Name

Steve Foster for Congress

Report Covering the Period: From: 04 / 01 / 2018   To: 05 / 10 / 2018

| I. RECEIPTS | COLUMN A Total This Period | COLUMN B Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | , ,472.45 | , , 1,095.50 |
| (ii) Unitemized | , ,511.98 | , , 611.98 |
| (iii) TOTAL of contributions from individuals ▶ | , , 984.43 | , , 1,707.48 |
| (b) Political Party Committees | , , , 0 | , , , 0 |
| (c) Other Political Committees (such as PACs) | , , , 0 | , , , 0 |
| (d) The Candidate | , , , 0 | , , , 0 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | , , 984.43 | , , 1,707.48 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | , , , 0 | , , , 0 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | , , 82.50 | , , 6,023.21 |
| (b) All Other Loans | , , , 0 | , , , 0 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | , , 82.50 | , , 6,023.21 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | , , , 0 | , , , 0 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | , , , 0 | , , , 0 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | , , 1,066.93 | , , 7,730.69 |

# DETAILED SUMMARY PAGE
of Disbursements

FEC **Form 3** (Revised 05/2016)

Page **4**

| II. DISBURSEMENTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | , 316.83 | , 7,073.71 |
| 18. TRANSFERS TO OTHER AUTHORIZED COMMITTEES .................... | , , . 0 | , , . 0 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed by the Candidate............................... | , , . 0 | , , . 0 |
| (b) Of All Other Loans .............................. | , , . 0 | , , . 0 |
| (c) TOTAL LOAN REPAYMENTS (add Lines 19(a) and (b))..................... | , , . 0 | , , . 0 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other Than Political Committees................. | , , . 0 | , , . 0 |
| (b) Political Party Committees.................. | , , . 0 | , , . 0 |
| (c) Other Political Committees (such as PACs) .................................... | , , . 0 | , , . 0 |
| (d) TOTAL CONTRIBUTION REFUNDS (add Lines 20(a), (b), and (c))............. | , , . 0 | , , . 0 |
| 21. OTHER DISBURSEMENTS ........................ | , , . 0 | , , . 0 |
| 22. **TOTAL DISBURSEMENTS** (add Lines 17, 18, 19(c), 20(d), and 21) ▶ | , , 316.83 | , 7,073.71 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD............................................. | , , 221.71 |
| 24  TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)...................................................... | , , 1,066.93 |
| 25. SUBTOTAL (add Line 23 and Line 24).......................................................................................... | , 1,288.64 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | , , 316.83 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD (subtract Line 26 from Line 25)...................................................................................... | , , 971.81 |

# REPORT OF RECEIPTS AND DISBURSEMENTS

**For An Authorized Committee**

**FEC FORM 3**

Office Use Only

1. NAME OF COMMITTEE (in full)   TYPE OR PRINT ▼   Example: If typing, type over the lines.   `12FE4M5`

**JOE PROFIT FOR CONGRESS LLC**

ADDRESS (number and street) ▼   110 BRIDLE PATH LN

☐ Check if different than previously reported. (ACC)

COVINGTON   GA   30016 –

CITY ▲   STATE ▲   ZIP CODE ▲

2. **FEC IDENTIFICATION NUMBER** ▼

C  C00675777

3. IS THIS REPORT   ☒ NEW (N)  **OR**   ☐ AMENDED (A)

STATE ▼ DISTRICT
GA   04

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☒ Primary (12P)   ☐ General (12G)   ☐ Runoff (12R)

☐ Convention (12C)   ☐ Special (12S)

Election on  05 / 22 / 2018  in the State of  GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)   ☐ Runoff (30R)   ☐ Special (30S)

Election on  ___ / ___ / _____  in the State of

5. Covering Period  03 / 01 / 2018  through  05 / 02 / 2018

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer  PROFIT, WANDA, , ,

Signature of Treasurer  *PROFIT, WANDA, , ,*   *[Electronically Filed]*  Date  05 / 15 / 2018

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 52 U.S.C. §30109.

Office Use Only

**FEC FORM 3**
(Revised 05/2016)

# SUMMARY PAGE
of Receipts and Disbursements

FEC **Form 3** (Revised 05/2016)

PAGE 2 / 9

Write or Type Committee Name
## JOE PROFIT FOR CONGRESS LLC

Report Covering the Period: From: M M 03 / D D 01 / Y Y Y Y 2018 To: M M 05 / D D 02 / Y Y Y Y 2018

| | | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| (a) | Total Contributions<br>(other than loans) (from Line 11(e)) .... | 3700.00 | 3700.00 |
| (b) | Total Contribution Refunds<br>(from Line 20(d)) .................................. | 0.00 | 0.00 |
| (c) | Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 3700.00 | 3700.00 |
| 7. | Net Operating Expenditures | | |
| (a) | Total Operating Expenditures<br>(from Line 17) ....................................... | 6945.86 | 6945.86 |
| (b) | Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0.00 | 0.00 |
| (c) | Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 6945.86 | 6945.86 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 2254.14 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 5500.00 | |

**For further information contact:**

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

## DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 05/2016)                                                     PAGE 3 / 9

Write or Type Committee Name

### JOE PROFIT FOR CONGRESS LLC

| Report Covering the Period: From: | M M / D D / Y Y Y Y | To: | M M / D D / Y Y Y Y |
|---|---|---|---|
| | 03 / 01 / 2018 | | 05 / 02 / 2018 |

| **I. RECEIPTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
|    (i) Itemized (use Schedule A)........... | 3700.00 | 3700.00 |
|    (ii) Unitemized ..................................... | 0.00 | 0.00 |
|    (iii) TOTAL of contributions from individuals ....................... ▶ | 3700.00 | 3700.00 |
| (b) Political Party Committees................. | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) ..................................... | 0.00 | 0.00 |
| (d) The Candidate ..................................... | 0.00 | 0.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)).. | 3700.00 | 3700.00 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES .................... | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate............................................. | 0.00 | 0.00 |
| (b) All Other Loans................................... | 5500.00 | 5500.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b))..................... | 5500.00 | 5500.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) ............................ | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) ........................... | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4)............ ▶ | 9200.00 | 9200.00 |

# DETAILED SUMMARY PAGE
of Disbursements

FEC **Form 3** (Revised 05/2016)                                PAGE 4 / 9

| **II. DISBURSEMENTS** | **COLUMN A**<br>Total This Period | **COLUMN B**<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES...................... | 6945.86 | 6945.86 |
| 18. TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ...................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed<br>by the Candidate.................................. | 0.00 | 0.00 |
| (b) Of All Other Loans ............................... | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b))...................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other<br>Than Political Committees ................. | 0.00 | 0.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees<br>(such as PACs) ..................................... | 0.00 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c)).............. | 0.00 | 0.00 |
| 21. OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22. **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 6945.86 | 6945.86 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD.................................................. | 0.00 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)........................................................ | 9200.00 |
| 25. SUBTOTAL (add Line 23 and Line 24) ........................................................................... | 9200.00 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)........................................................ | 6945.86 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25).................................................................................. | 2254.14 |

**FEC FORM 3**

# REPORT OF RECEIPTS AND DISBURSEMENTS
### For An Authorized Committee

RECEIVED

2014 OCT 20  AM 10: 19

FEC MAIL CENTER

Office Use Only

1. **NAME OF COMMITTEE (in full)**    TYPE OR PRINT ▼    Example: If typing, type over the lines.

12FE4M5

FRIENDS OF THOMAS WIGHT

**ADDRESS (number and street)** ▼

P.O. BOX 649

☐ Check if different than previously reported. (ACC)

TUCKER        GA    30084-

2. **FEC IDENTIFICATION NUMBER** ▼

C00553362

CITY ▲

STATE ▲

ZIP CODE ▲

STATE ▼ DISTRICT

3. **IS THIS REPORT**   ☒ NEW (N)   **OR**   ☐ AMENDED (A)

GA    07

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☒ Primary (12P)   ☐ General (12G)   ☐ Runoff (12R)

☐ Convention (12C)   ☐ Special (12S)

Election on  05 20 2014   in the State of  GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)   ☐ Runoff (30R)   ☐ Special (30S)

Election on  M M / D D / Y Y Y Y   in the State of

5. **Covering Period**  04 01 2014  through  04 30 2014

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer  Porter A. Deal, 82

Signature of Treasurer  [signature]   Date  10 15 2014

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3** (Revised 02/2003)

1403-1312-1803-1

114

# SUMMARY PAGE
of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

Page **2**

Write or Type Committee Name

*Friends of Thomas Wight*

Report Covering the Period:  From: 0 9 / 0 1 / 2 0 1 4   To: 0 4 / 3 0 / 2 0 1 4

| | | **COLUMN A**<br>**This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions<br>(other than loans) (from Line 11(e)) .... | 100 00 | 3,910 00 |
| | (b) Total Contribution Refunds<br>(from Line 20(d)) ................................. | | |
| | (c) Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 100 00 | 3,910 00 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures<br>(from Line 17) ..................................... | 4,320 00 | 4,512 00 |
| | (b) Total Offsets to Operating<br>Expenditures (from Line 14) ................ | | |
| | (c) Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 4,320 00 | 4,512 00 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27) ................. | 8,993 00 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D) ................ | | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D) ................ | | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
## of Receipts

FEC **Form 3** (Revised 12/2003)

Page **3**

Write or Type Committee Name

_Friends of Thomas Wight_

Report Covering the Period:   From:  `04` `01` `2014`   To:  `04` `30` `2014`

| I. RECEIPTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|

11. CONTRIBUTIONS (other than loans) FROM:

  (a)  Individuals/Persons Other Than
      Political Committees
      (i)  Itemized (use Schedule A) ..........

      (ii)  Unitemized .....................................  **100.00**    **3,910.00**
      (iii)  TOTAL of contributions
            from individuals ........................ ▶

  (b)  Political Party Committees.................
  (c)  Other Political Committees
      (such as PACs) .....................................

  (d)  The Candidate .....................................  **200.00**    **10,200.00**
  (e)  TOTAL CONTRIBUTIONS
      (other than loans)
      (add Lines 11(a)(iii), (b), (c), and (d))..  **300.00**    **14,110.00**

12. TRANSFERS FROM OTHER
     AUTHORIZED COMMITTEES ....................

13. LOANS:
  (a)  Made or Guaranteed by the
      Candidate...........................................

  (b)  All Other Loans....................................
  (c)  TOTAL LOANS
      (add Lines 13(a) and (b))....................

14. OFFSETS TO OPERATING
     EXPENDITURES
     (Refunds, Rebates, etc.) ............................

15. OTHER RECEIPTS
     (Dividends, Interest, etc.) ...........................

16. TOTAL RECEIPTS (add Lines
     11(e), 12, 13(c), 14, and 15)  ▶
     (Carry Total to Line 24, page 4)............  **300.00**    **14,110.00**

14403 - 13021 - 13046

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 02/2003)

Page **4**

| II. DISBURSEMENTS | COLUMN A Total This Period | COLUMN B Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES...................... | 4,370.00 | 4,512.00 |
| 18. TRANSFERS TO OTHER AUTHORIZED COMMITTEES ..................... | | |
| 19. LOAN REPAYMENTS: (a) Of Loans Made or Guaranteed by the Candidate................................ | | |
| (b) Of All Other Loans .............................. | | |
| (c) TOTAL LOAN REPAYMENTS (add Lines 19(a) and (b))...................... | | |
| 20. REFUNDS OF CONTRIBUTIONS TO: (a) Individuals/Persons Other Than Political Committees ................. | | |
| (b) Political Party Committees.................. | | |
| (c) Other Political Committees (such as PACs) ..................................... | | |
| (d) TOTAL CONTRIBUTION REFUNDS (add Lines 20(a), (b), and (c))............. | | |
| 21. OTHER DISBURSEMENTS ......................... | | |
| 22. **TOTAL DISBURSEMENTS** (add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 4,320.00 | 4,512.00 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD........................................... | 13,013.00 |
| 24  TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3).................................................... | 300.00 |
| 25. SUBTOTAL (add Line 23 and Line 24) ..................................................................... | 13,313.00 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)...................................................... | 4,320.00 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD (subtract Line 26 from Line 25)................................................................................... | 8,993.00 |

# REPORT OF RECEIPTS

**FEC FORM 3**

## AND DISBURSEMENTS

**For An Authorized Committee**

Office Use Only

1. NAME OF COMMITTEE (in full)    **TYPE OR PRINT ▼**    Example: If typing, type over the lines.    `12FE4M5`

**JOHNSON-GREEN FOR CONGRESS**

ADDRESS (number and street)    P.O. BOX 5973

▼

☐ Check if different than previously reported. (ACC)

SANDERSVILLE    GA    31082    –

CITY ▲    STATE ▲    ZIP CODE ▲

2. **FEC IDENTIFICATION NUMBER ▼**

C  C00674143

3. IS THIS REPORT    [x] NEW (N)    **OR**    ☐ AMENDED (A)

STATE ▼ DISTRICT

GA    10

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

[x] July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☐ Primary (12P)    ☐ General (12G)    ☐ Runoff (12R)

☐ Convention (12C)    ☐ Special (12S)

Election on  M M / D D / Y Y Y Y  in the State of

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)    ☐ Runoff (30R)    ☐ Special (30S)

Election on  M M / D D / Y Y Y Y  in the State of

5. Covering Period  04 / 01 / 2018  through  06 / 30 / 2018

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Rushins, Arthur, , ,

Type or Print Name of Treasurer

Signature of Treasurer  *Rushins, Arthur, , ,*    *[Electronically Filed]*    Date  07 / 15 / 2018

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 52 U.S.C. §30109.

Office Use Only

**FEC FORM 3**
(Revised 05/2016)

# SUMMARY PAGE
## of Receipts and Disbursements

FEC **Form 3** (Revised 05/2016)

PAGE 2 / 12

Write or Type Committee Name
## JOHNSON-GREEN FOR CONGRESS

Report Covering the Period:   From:   M M / D D / Y Y Y Y   04 / 01 / 2018   To:   M M / D D / Y Y Y Y   06 / 30 / 2018

| | | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| (a) | Total Contributions<br>(other than loans) (from Line 11(e)) .... | 2335.55 | 7675.55 |
| (b) | Total Contribution Refunds<br>(from Line 20(d)) ................................... | 75.00 | 75.00 |
| (c) | Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 2260.55 | 7600.55 |
| 7. | Net Operating Expenditures | | |
| (a) | Total Operating Expenditures<br>(from Line 17) ....................................... | 3492.39 | 3492.39 |
| (b) | Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0.00 | 0.00 |
| (c) | Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 3492.39 | 3492.39 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 665.47 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 | |

## For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 05/2016)

PAGE 3 / 12

Write or Type Committee Name

## JOHNSON-GREEN FOR CONGRESS

Report Covering the Period: From: | M M / D D / Y Y Y Y : 04 / 01 / 2018  To: | M M / D D / Y Y Y Y : 06 / 30 / 2018

| **I. RECEIPTS** | **COLUMN A** Total This Period | **COLUMN B** Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | 450.00 | 450.00 |
| (ii) Unitemized | 1285.16 | 1345.16 |
| (iii) TOTAL of contributions from individuals ▶ | 1735.16 | 1795.16 |
| (b) Political Party Committees | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) | 600.39 | 600.39 |
| (d) The Candidate | 0.00 | 5280.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 2335.55 | 7675.55 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 1777.31 | 1777.31 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 0.00 | 0.00 |
| (b) All Other Loans | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 0.00 | 0.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | 4112.86 | 9452.86 |

# DETAILED SUMMARY PAGE
of Disbursements

FEC **Form 3** (Revised 05/2016)

PAGE 4 / 12

| II. DISBURSEMENTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | 3492.39 | 3492.39 |
| 18. TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed<br>by the Candidate.................................. | 0.00 | 0.00 |
| (b) Of All Other Loans .............................. | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b))..................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other<br>Than Political Committees ................. | 75.00 | 75.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees<br>(such as PACs) ..................................... | 0.00 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c)).............. | 75.00 | 75.00 |
| 21. OTHER DISBURSEMENTS ......................... | 0.00 | 5220.00 |
| 22. **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 3567.39 | 8787.39 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD.................................................. | 120.00 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 4112.86 |
| 25. SUBTOTAL (add Line 23 and Line 24) ......................................................................... | 4232.86 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 3567.39 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25)..................................................... | 665.47 |

| FEC FORM 3 | **REPORT OF RECEIPTS AND DISBURSEMENTS**  For An Authorized Committee | |
| --- | --- | --- |

Office Use Only

1. NAME OF COMMITTEE (in full)    **TYPE OR PRINT ▼**    Example: If typing, type over the lines.    `12FE4M5`

**Bell for US Congress**

ADDRESS (number and street) ▼    1629 Pontiac Pl SE

☐ Check if different than previously reported. (ACC)    Atlanta    GA    30315   –

2. **FEC IDENTIFICATION NUMBER ▼**        CITY ▲        STATE ▲        ZIP CODE ▲

STATE ▼ DISTRICT

C   C00599498        3. IS THIS REPORT    ☒ NEW (N)   **OR**   ☐ AMENDED (A)    GA    05

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) ☐ 12-Day **PRE**-Election Report for the:

☒ Primary (12P)    ☐ General (12G)    ☐ Runoff (12R)

☐ Convention (12C)    ☐ Special (12S)

Election on   M M 05 / D D 24 / Y Y Y Y 2016    in the State of   GA

(c) ☐ 30-Day **POST**-Election Report for the:

☐ General (30G)    ☐ Runoff (30R)    ☐ Special (30S)

Election on   M M / D D / Y Y Y Y    in the State of

5. Covering Period   M M 04 / D D 01 / Y Y Y Y 2016   through   M M 05 / D D 04 / Y Y Y Y 2016

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer    Mrs. Sarah Bell

Signature of Treasurer    *Mrs. Sarah Bell*    *[Electronically Filed]*    Date   M M 05 / D D 15 / Y Y Y Y 2016

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3**
(Revised 02/2003)

FE5AN018

# SUMMARY PAGE
## of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 2 / 8

Write or Type Committee Name

**Bell for US Congress**

Report Covering the Period:   From:   M M / D D / Y Y Y Y    04   01   2016    To:   M M / D D / Y Y Y Y    05   04   2016

|  | | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| (a) | Total Contributions (other than loans) (from Line 11(e)) .... | 377.89 | 8875.21 |
| (b) | Total Contribution Refunds (from Line 20(d)) ................................. | 0.00 | 0.00 |
| (c) | Net Contributions (other than loans) (subtract Line 6(b) from Line 6(a)) ...... | 377.89 | 8875.21 |
| 7. | Net Operating Expenditures | | |
| (a) | Total Operating Expenditures (from Line 17) ....................................... | 581.56 | 3161.00 |
| (b) | Total Offsets to Operating Expenditures (from Line 14)................ | 0.00 | 0.00 |
| (c) | Net Operating Expenditures (subtract Line 7(b) from Line 7(a)) ...... | 581.56 | 3161.00 |
| 8. | Cash on Hand at Close of Reporting Period (from Line 27)................ | 485.27 | |
| 9. | Debts and Obligations Owed **TO** the Committee (Itemize all on Schedule C and/or Schedule D)................ | 0.00 | |
| 10. | Debts and Obligations Owed **BY** the Committee (Itemize all on Schedule C and/or Schedule D)................ | 0.00 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 12/2003)

PAGE 3 / 8

Write or Type Committee Name

Bell for US Congress

Report Covering the Period:   From:   M M 04   D D 01   Y Y Y Y 2016   To:   M M 05   D D 04   Y Y Y Y 2016

| **I. RECEIPTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a)  Individuals/Persons Other Than Political Committees | | |
| (i)  Itemized (use Schedule A) | 20.00 | 3730.00 |
| (ii)  Unitemized | 0.00 | 1603.00 |
| (iii)  TOTAL of contributions from individuals ▶ | 20.00 | 5333.00 |
| (b)  Political Party Committees | 0.00 | 0.00 |
| (c)  Other Political Committees (such as PACs) | 0.00 | 0.00 |
| (d)  The Candidate | 357.89 | 3542.21 |
| (e)  TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 377.89 | 8875.21 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a)  Made or Guaranteed by the Candidate | 0.00 | 0.00 |
| (b)  All Other Loans | 0.00 | 0.00 |
| (c)  TOTAL LOANS (add Lines 13(a) and (b)) | 0.00 | 0.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) ▶ (Carry Total to Line 24, page 4) | 377.89 | 8875.21 |

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 4 / 8

| **II. DISBURSEMENTS** | **COLUMN A**<br>Total This Period | **COLUMN B**<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | 581.56 | 3161.00 |
| 18. TRANSFERS TO OTHER AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed by the Candidate.................................. | 0.00 | 0.00 |
| (b) Of All Other Loans .............................. | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS (add Lines 19(a) and (b))...................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other Than Political Committees ................. | 0.00 | 0.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) ..................................... | 0.00 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS (add Lines 20(a), (b), and (c)).............. | 0.00 | 0.00 |
| 21. OTHER DISBURSEMENTS ......................... | 0.00 | 5228.94 |
| 22. **TOTAL DISBURSEMENTS** (add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 581.56 | 8389.94 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................. | 688.94 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 377.89 |
| 25. SUBTOTAL (add Line 23 and Line 24) ........................................................................................ | 1066.83 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 581.56 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD (subtract Line 26 from Line 25)...................................................................................................... | 485.27 |

# FEC FORM 3

# REPORT OF RECEIPTS AND DISBURSEMENTS

**For An Authorized Committee**

Office Use Only

1. NAME OF COMMITTEE (in full)    TYPE OR PRINT ▼    Example: If typing, type over the lines.    `12FE4M5`

**Cooley For Congress 2012**

ADDRESS (number and street) ▼    PO Box 2913

Check if different than previously reported. (ACC)    Gainesville    GA    30503

2. **FEC IDENTIFICATION NUMBER ▼**    CITY ▲    STATE ▲    ZIP CODE ▲

    C  C00522391

    STATE ▼ DISTRICT

3. IS THIS REPORT    NEW (N)  **OR**    ☒ AMENDED (A)    GA    09

4. **TYPE OF REPORT** (Choose One)

   (a) Quarterly Reports:

   ☐ April 15 Quarterly Report (Q1)

   ☐ July 15 Quarterly Report (Q2)

   ☐ October 15 Quarterly Report (Q3)

   ☐ January 31 Year-End Report (YE)

   ☐ Termination Report (TER)

   (b) 12-Day **PRE**-Election Report for the:

   ☒ Primary (12P)    ☐ General (12G)    ☐ Runoff (12R)

   ☐ Convention (12C)    ☐ Special (12S)

   Election on  07 / 31 / 2012    in the State of  GA

   (c) 30-Day **POST**-Election Report for the:

   ☐ General (30G)    ☐ Runoff (30R)    ☐ Special (30S)

   Election on  / /    in the State of

5. Covering Period  07 / 01 / 2012    through    07 / 11 / 2012

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer    Mrs. Blair C. Diaz

Signature of Treasurer    *Mrs. Blair C. Diaz*    *[Electronically Filed]*    Date  07 / 20 / 2012

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3**
(Revised 02/2003)

FE5AN018

## SUMMARY PAGE
### of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 2 / 9

Write or Type Committee Name

Cooley For Congress 2012

Report Covering the Period:   From:   07 / 01 / 2012   To:   07 / 11 / 2012

| | | **COLUMN A** This Period | **COLUMN B** Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| (a) | Total Contributions (other than loans) (from Line 11(e)) .... | 3160.67 | 7382.67 |
| (b) | Total Contribution Refunds (from Line 20(d)) .................................. | 0.00 | 0.00 |
| (c) | Net Contributions (other than loans) (subtract Line 6(b) from Line 6(a)) ...... | 3160.67 | 7382.67 |
| 7. | Net Operating Expenditures | | |
| (a) | Total Operating Expenditures (from Line 17) ....................................... | 827.92 | 1669.05 |
| (b) | Total Offsets to Operating Expenditures (from Line 14)................ | 0.00 | 0.00 |
| (c) | Net Operating Expenditures (subtract Line 7(b) from Line 7(a)) ...... | 827.92 | 1669.05 |
| 8. | Cash on Hand at Close of Reporting Period (from Line 27)................ | 5713.62 | |
| 9. | Debts and Obligations Owed **TO** the Committee (Itemize all on Schedule C and/or Schedule D)............... | 0.00 | |
| 10. | Debts and Obligations Owed **BY** the Committee (Itemize all on Schedule C and/or Schedule D)............... | 5220.00 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

FE5AN018

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 12/2003)

PAGE 3 / 9

Write or Type Committee Name

Cooley For Congress 2012

Report Covering the Period: From: 07 / 01 / 2012 To: 07 / 11 / 2012

| **I. RECEIPTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | 2400.00 | 4250.00 |
| (ii) Unitemized | 760.67 | 3032.67 |
| (iii) TOTAL of contributions from individuals ▶ | 3160.67 | 7282.67 |
| (b) Political Party Committees | 0.00 | 100.00 |
| (c) Other Political Committees (such as PACs) | 0.00 | 0.00 |
| (d) The Candidate | 0.00 | 0.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 3160.67 | 7382.67 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 0.00 | 5220.00 |
| (b) All Other Loans | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 0.00 | 5220.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) ▶ (Carry Total to Line 24, page 4) | 3160.67 | 12602.67 |

# DETAILED SUMMARY PAGE
of Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 4 / 9

| **II. DISBURSEMENTS** | **COLUMN A** Total This Period | **COLUMN B** Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES.................... | 827.92 | 1669.05 |
| 18. TRANSFERS TO OTHER AUTHORIZED COMMITTEES .................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS: | | |
| (a) Of Loans Made or Guaranteed by the Candidate................................. | 0.00 | 0.00 |
| (b) Of All Other Loans .............................. | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS (add Lines 19(a) and (b)).................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO: | | |
| (a) Individuals/Persons Other Than Political Committees ................. | 0.00 | 0.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) ..................................... | 0.00 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS (add Lines 20(a), (b), and (c)).............. | 0.00 | 0.00 |
| 21. OTHER DISBURSEMENTS ........................ | 0.00 | 5220.00 |
| 22. **TOTAL DISBURSEMENTS** (add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 827.92 | 6889.05 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................ | 3380.87 |
| 24  TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)...................................................... | 3160.67 |
| 25. SUBTOTAL (add Line 23 and Line 24) ....................................................................................... | 6541.54 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)...................................................... | 827.92 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD (subtract Line 26 from Line 25)................................................................................................. | 5713.62 |

| FEC FORM 3 | **REPORT OF RECEIPTS AND DISBURSEMENTS** For An Authorized Committee | RECEIVED 2012 JUL 18 AM 11:03 FEC MAIL CENTER *Office Use Only* |
| --- | --- | --- |

**1. NAME OF COMMITTEE** (in full)   TYPE OR PRINT ▼   Example: If typing, type over the lines.   12FE4M5

Thompson For Congress

**ADDRESS** (number and street) ▼   4651 Woodstock Rd Ste 208 PMB 223

Check if different than previously reported. (ACC)

Roswell                          GA      30075-

**2. FEC IDENTIFICATION NUMBER ▼**   C00523365

CITY ▲   STATE ▲   ZIP CODE ▲

STATE ▼ DISTRICT   GA   11

**3. IS THIS REPORT**   ✗ NEW (N)   **OR**   AMENDED (A)

**4. TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

April 15 Quarterly Report (Q1)

July 15 Quarterly Report (Q2)

October 15 Quarterly Report (Q3)

January 31 Year-End Report (YE)

Termination Report (TER)

(b) 12-Day PRE-Election Report for the:

✗ Primary (12P)   General (12G)   Runoff (12R)

Convention (12C)   Special (12S)

Election on   M M 07 / D D 31 / Y Y Y Y 2012   in the State of GA

(c) 30-Day POST-Election Report for the:

General (30G)   Runoff (30R)   Special (30S)

Election on   M M / D D / Y Y Y Y   in the State of

**5. Covering Period**   M M 07 / D D 01 / Y Y Y Y 2012   through   M M 07 / D D 11 / Y Y Y Y 2012

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   Trevor M. Southerland

Signature of Treasurer   TM Southerland   Date   M M 07 / D D 15 / Y Y Y Y 2012

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

FEC FORM 3 (Revised 02/2003)

FE5AN018

12030851524

130

**SUMMARY PAGE**
of Receipts and Disbursements

FEC Form 3 (Revised 02/2003)

Page **2**

Write or Type Committee Name

Report Covering the Period:   From:   M M / D D / Y Y Y Y    To:   M M / D D / Y Y Y Y

|  | | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions<br>(other than loans) (from Line 11(e)) .... | , ,300.00 | , 1,690.00 |
| | (b) Total Contribution Refunds<br>(from Line 20(d)) ................................. | , , . | , , . |
| | (c) Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | , ,300.00 | , 1,690.00 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures<br>(from Line 17) ....................................... | , ,428.51 | , ,889.26 |
| | (b) Total Offsets to Operating<br>Expenditures (from Line 14) ............... | , , . | , , . |
| | (c) Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | , ,428.51 | , ,889.26 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27) ................ | , ,800.74 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D) ............... | , , . | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D) ............... | , , . | |

**For further information contact:**

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

FESAN018

12030851525

# DETAILED SUMMARY PAGE
of Receipts

FEC Form 3 (Revised 12/2003)

**Page 3**

Write or Type Committee Name

Report Covering the Period:   From:   M M / D D / Y Y Y Y   07 01 2012   To:   M M / D D / Y Y Y Y   07 11 2012

| I. RECEIPTS | COLUMN A Total This Period | COLUMN B Election Cycle-to-Date |
|---|---|---|

**11. CONTRIBUTIONS (other than loans) FROM:**

(a) Individuals/Persons Other Than Political Committees
   (i) Itemized (use Schedule A) ........... ,25900 ,1,400.00

   (ii) Unitemized ..................................... ,50.00 ,290.00
   (iii) TOTAL of contributions
      from individuals ....................... ▶ ,300.00 ,1,690.00

(b) Political Party Committees................. , , . , , .
(c) Other Political Committees
   (such as PACs) ................................... , , . , , .

(d) The Candidate ..................................... , , . , , .
(e) TOTAL CONTRIBUTIONS
   (other than loans)
   (add Lines 11(a)(iii), (b), (c), and (d)).. , , . , , .

**12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES** ..................... , , . , , .

**13. LOANS:**
(a) Made or Guaranteed by the
   Candidate............................................. , , . , , .

(b) All Other Loans.................................... , , . , , .
(c) TOTAL LOANS
   (add Lines 13(a) and (b)).................... , , . , , .

**14. OFFSETS TO OPERATING EXPENDITURES**
(Refunds, Rebates, etc.) ............................ , , . , , .

**15. OTHER RECEIPTS**
(Dividends, Interest, etc.)........................... , , . , , .

**16. TOTAL RECEIPTS (add Lines 11(e), 12, 13(c), 14, and 15)** ▶
(Carry Total to Line 24, page 4)........... , ,300.00 , 1,690.00


FE5AN018

1203085152б

# DETAILED SUMMARY PAGE
of Disbursements

FEC Form 3 (Revised 02/2003)

Page **4**

| II. DISBURSEMENTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | , ,82851 | , ,889.26 |
| 18. TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ..................... | , , . | , , . |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed<br>by the Candidate................................. | , , . | , , . |
| (b) Of All Other Loans ............................... | , , . | , , . |
| (c) TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b)).................... | , , . | , , . |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other<br>Than Political Committees ................. | , , . | , , . |
| (b) Political Party Committees.................. | , , . | , , . |
| (c) Other Political Committees<br>(such as PACs) ..................................... | , , . | , , . |
| (d) TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c)).............. | , , . | , , . |
| 21. OTHER DISBURSEMENTS ........................ | , , . | , , . |
| 22. TOTAL DISBURSEMENTS<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | , ,828.51 | , ,88926 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD............................................. | , 1,329.25 |
| 24  TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | , 300 00 TS |
| 25. SUBTOTAL (add Line 23 and Line 24)...................................................................................... | , 1 629 25 TS |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)......................................................... | , ,828.51 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25).............................................................................................. | , ,800.74 |

FE5AN018

1203085 1527

# REPORT OF RECEIPTS AND DISBURSEMENTS

**FEC FORM 3**

For An Authorized Committee

Office Use Only

1. NAME OF COMMITTEE (in full)

TYPE OR PRINT ▼

Example: If typing, type over the lines.

`12FE4M5`

**Montigel For Congress**

ADDRESS (number and street) ▼

930 Waters Reach Ct

Check if different than previously reported. (ACC)

Alpharetta

GA    30022    –

2. **FEC IDENTIFICATION NUMBER ▼**

CITY ▲

STATE ▲

ZIP CODE ▲

C  C00517946

3. IS THIS REPORT   ☒ NEW (N)   **OR**   ☐ AMENDED (A)

STATE ▼ DISTRICT

GA    06

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☒ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☐ Primary (12P)   ☐ General (12G)   ☐ Runoff (12R)

☐ Convention (12C)   ☐ Special (12S)

Election on   M M / D D / Y Y Y Y   in the State of

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)   ☐ Runoff (30R)   ☐ Special (30S)

Election on   M M / D D / Y Y Y Y   in the State of

5. Covering Period   04 / 01 / 2014   through   06 / 30 / 2014

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   Matthew Montigel

Signature of Treasurer   *Matthew Montigel*   *[Electronically Filed]*   Date   07 / 11 / 2014

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3**
(Revised 02/2003)

FE5AN018

134

## SUMMARY PAGE
of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 2 / 6

Write or Type Committee Name

**Montigel For Congress**

Report Covering the Period:   From:   M M 04 / D D 01 / Y Y Y Y 2014   To:   M M 06 / D D 30 / Y Y Y Y 2014

| | | **COLUMN A** **This Period** | **COLUMN B** **Election Cycle-to-Date** |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions (other than loans) (from Line 11(e)) .... | 140.00 | 1390.00 |
| | (b) Total Contribution Refunds (from Line 20(d)) ................................. | 0.00 | 0.00 |
| | (c) Net Contributions (other than loans) (subtract Line 6(b) from Line 6(a)) ...... | 140.00 | 1390.00 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures (from Line 17) ...................................... | 371.17 | 813.85 |
| | (b) Total Offsets to Operating Expenditures (from Line 14)................ | 0.00 | 0.00 |
| | (c) Net Operating Expenditures (subtract Line 7(b) from Line 7(a)) ...... | 371.17 | 813.85 |
| 8. | Cash on Hand at Close of Reporting Period (from Line 27)................ | 6324.88 | |
| 9. | Debts and Obligations Owed **TO** the Committee (Itemize all on Schedule C and/or Schedule D)............... | 0.00 | |
| 10. | Debts and Obligations Owed **BY** the Committee (Itemize all on Schedule C and/or Schedule D)............... | 10000.00 | |

**For further information contact:**

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

FE5AN018

**135**

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 12/2003)

PAGE 3 / 6

Write or Type Committee Name

## Montigel For Congress

Report Covering the Period:   From:   M M 04 / D D 01 / Y Y Y Y 2014   To:   M M 06 / D D 30 / Y Y Y Y 2014

| **I. RECEIPTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
|    (i) Itemized (use Schedule A) | 0.00 | 1000.00 |
|    (ii) Unitemized | 140.00 | 390.00 |
|    (iii) TOTAL of contributions from individuals ▶ | 140.00 | 1390.00 |
| (b) Political Party Committees | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) | 0.00 | 0.00 |
| (d) The Candidate | 0.00 | 0.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 140.00 | 1390.00 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 0.00 | 0.00 |
| (b) All Other Loans | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 0.00 | 0.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) ▶ (Carry Total to Line 24, page 4) | 140.00 | 1390.00 |

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 4 / 6

| **II. DISBURSEMENTS** | **COLUMN A** Total This Period | **COLUMN B** Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | 371.17 | 813.85 |
| 18. TRANSFERS TO OTHER AUTHORIZED COMMITTEES ..................... | 0.00 | 70.00 |
| 19. LOAN REPAYMENTS: | | |
| (a) Of Loans Made or Guaranteed by the Candidate.................................. | 0.00 | 0.00 |
| (b) Of All Other Loans .............................. | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS (add Lines 19(a) and (b))..................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO: | | |
| (a) Individuals/Persons Other Than Political Committees ................. | 0.00 | 0.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) ..................................... | 0.00 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS (add Lines 20(a), (b), and (c)).............. | 0.00 | 0.00 |
| 21. OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22. **TOTAL DISBURSEMENTS** (add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 371.17 | 883.85 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................. | 6556.05 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 140.00 |
| 25. SUBTOTAL (add Line 23 and Line 24) ........................................................................... | 6696.05 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 371.17 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD (subtract Line 26 from Line 25)..................................................................................................... | 6324.88 |

**FEC FORM 3**

# REPORT OF RECEIPTS
# AND DISBURSEMENTS
### For An Authorized Committee

Office Use Only

1. NAME OF COMMITTEE (in full)     **TYPE OR PRINT ▼**     Example: If typing, type over the lines.     `12FE4M5`

**GREG DUKE FOR CONGRESS**

ADDRESS (number and street) ▼     113 STANLEY STREET

☐ Check if different than previously reported. (ACC)     LEESBURG     GA     31763     –

▲ CITY     ▲ STATE     ▲ ZIP CODE

2. **FEC IDENTIFICATION NUMBER ▼**

STATE ▼ DISTRICT

C   C00542480     3. IS THIS REPORT   ☒ NEW (N)   **OR**   ☐ AMENDED (A)     GA   02

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☒ Primary (12P)     ☐ General (12G)     ☐ Runoff (12R)

☐ Convention (12C)     ☐ Special (12S)

Election on   05 / 20 / 2014   in the State of   GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)     ☐ Runoff (30R)     ☐ Special (30S)

Election on   M M / D D / Y Y Y Y   in the State of

5. Covering Period   04 / 01 / 2014   through   04 / 30 / 2014

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   GREGORY PAUL DUKE

Signature of Treasurer   *GREGORY PAUL DUKE*   *[Electronically Filed]*   Date   05 / 03 / 2014

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

Office Use Only

**FEC FORM 3**
(Revised 02/2003)

FE5AN018

## SUMMARY PAGE
### of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

PAGE 2 / 5

Write or Type Committee Name

## GREG DUKE FOR CONGRESS

Report Covering the Period:   From:   M M 04 / D D 01 / Y Y Y Y 2014   To:   M M 04 / D D 30 / Y Y Y Y 2014

|  |  | **COLUMN A**<br>**This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions<br>(other than loans) (from Line 11(e)) .... | 755.00 | 755.00 |
| | (b) Total Contribution Refunds<br>(from Line 20(d)) ................................. | 0.00 | 0.00 |
| | (c) Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 755.00 | 755.00 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures<br>(from Line 17) ...................................... | 736.15 | 736.15 |
| | (b) Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0.00 | 0.00 |
| | (c) Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 736.15 | 736.15 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 18.85 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)............... | 0.00 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)............... | 0.00 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 12/2003)                                    PAGE 3 / 5

Write or Type Committee Name

## GREG DUKE FOR CONGRESS

Report Covering the Period:   From:   M M / D D / Y Y Y Y   04  01  2014   To:   M M / D D / Y Y Y Y   04  30  2014

| **I. RECEIPTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 11.  CONTRIBUTIONS (other than loans) FROM: | | |
| (a)  Individuals/Persons Other Than Political Committees | | |
| (i)  Itemized (use Schedule A) | 0.00 | 0.00 |
| (ii)  Unitemized | 755.00 | 755.00 |
| (iii)  TOTAL of contributions from individuals ▶ | 755.00 | 755.00 |
| (b)  Political Party Committees | 0.00 | 0.00 |
| (c)  Other Political Committees (such as PACs) | 0.00 | 0.00 |
| (d)  The Candidate | 0.00 | 0.00 |
| (e)  TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 755.00 | 755.00 |
| 12.  TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0.00 | 0.00 |
| 13.  LOANS: | | |
| (a)  Made or Guaranteed by the Candidate | 0.00 | 0.00 |
| (b)  All Other Loans | 0.00 | 0.00 |
| (c)  TOTAL LOANS (add Lines 13(a) and (b)) | 0.00 | 0.00 |
| 14.  OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0.00 | 0.00 |
| 15.  OTHER RECEIPTS (Dividends, Interest, etc.) | 0.00 | 0.00 |
| 16.  **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | 755.00 | 755.00 |

FE5AN018

# DETAILED SUMMARY PAGE
FEC **Form 3** (Revised 02/2003)                    of Disbursements                                        PAGE 4 / 5

| **II. DISBURSEMENTS** | **COLUMN A**<br>Total This Period | **COLUMN B**<br>Election Cycle-to-Date |
|---|---|---|
| 17.  OPERATING EXPENDITURES..................... | 736.15 | 736.15 |
| 18.  TRANSFERS TO OTHER<br>      AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19.  LOAN REPAYMENTS:<br>      (a)  Of Loans Made or Guaranteed<br>            by the Candidate................................. | 0.00 | 0.00 |
| (b)  Of All Other Loans .............................. | 0.00 | 0.00 |
| (c)  TOTAL LOAN REPAYMENTS<br>       (add Lines 19(a) and (b))..................... | 0.00 | 0.00 |
| 20.  REFUNDS OF CONTRIBUTIONS TO:<br>      (a)  Individuals/Persons Other<br>            Than Political Committees ................. | 0.00 | 0.00 |
| (b)  Political Party Committees.................. | 0.00 | 0.00 |
| (c)  Other Political Committees<br>       (such as PACs) ..................................... | 0.00 | 0.00 |
| (d)  TOTAL CONTRIBUTION REFUNDS<br>       (add Lines 20(a), (b), and (c)).............. | 0.00 | 0.00 |
| 21.  OTHER DISBURSEMENTS ......................... | 0.00 | 0.00 |
| 22.  **TOTAL DISBURSEMENTS**<br>      (add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 736.15 | 736.15 |

## III. CASH SUMMARY

| | |
|---|---|
| 23.  CASH ON HAND AT BEGINNING OF REPORTING PERIOD................................................. | 0.00 |
| 24   TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)...................................................... | 755.00 |
| 25.  SUBTOTAL (add Line 23 and Line 24) ....................................................................... | 755.00 |
| 26.  TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)...................................................... | 736.15 |
| 27.  CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>      (subtract Line 26 from Line 25)...................................................................................... | 18.85 |

# REPORT OF RECEIPTS

**FEC FORM 3**

## AND DISBURSEMENTS

**For An Authorized Committee**

Office Use Only

1. NAME OF COMMITTEE (in full)    **TYPE OR PRINT ▼**    Example: If typing, type over the lines.    `12FE4M5`

COMMITTEE TO ELECT CHUCK ENDERLIN

ADDRESS (number and street)    PO BOX 1174

▼

☐ Check if different than previously reported. (ACC)

NEWNAN    GA    30264    –

CITY ▲    STATE ▲    ZIP CODE ▲

2. **FEC IDENTIFICATION NUMBER ▼**

C C00647446    3. IS THIS REPORT    ☒ NEW (N)    **OR**    ☐ AMENDED (A)

STATE ▼ DISTRICT

GA    03

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☒ Primary (12P)    ☐ General (12G)    ☐ Runoff (12R)

☐ Convention (12C)    ☐ Special (12S)

Election on    05 / 22 / 2018    in the State of    GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)    ☐ Runoff (30R)    ☐ Special (30S)

Election on    M M / D D / Y Y Y Y    in the State of

5. Covering Period    04 / 01 / 2018    through    05 / 02 / 2018

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Lewis, Davante, Earl Damon, ,

Type or Print Name of Treasurer

*Lewis, Davante, Earl Damon, ,*

Signature of Treasurer    *[Electronically Filed]*    Date    05 / 10 / 2018

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 52 U.S.C. §30109.

Office Use Only

**FEC FORM 3**
(Revised 05/2016)

## SUMMARY PAGE
of Receipts and Disbursements

FEC **Form 3** (Revised 05/2016)

PAGE 2 / 8

Write or Type Committee Name
**COMMITTEE TO ELECT CHUCK ENDERLIN**

Report Covering the Period:  From:  M M 04 / D D 01 / Y Y Y Y 2018    To:  M M 05 / D D 02 / Y Y Y Y 2018

| | | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions<br>(other than loans) (from Line 11(e)) .... | 7851.00 | 4812.98 |
| | (b) Total Contribution Refunds<br>(from Line 20(d)) .................................. | 0.00 | 0.00 |
| | (c) Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | 7851.00 | 4812.98 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures<br>(from Line 17) ....................................... | 7782.55 | 573.76 |
| | (b) Total Offsets to Operating<br>Expenditures (from Line 14)................ | 0.00 | 0.00 |
| | (c) Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | 7782.55 | 573.76 |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27)................ | 2027.36 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D)................ | 0.00 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

## DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 05/2016)

PAGE 3 / 8

Write or Type Committee Name

### COMMITTEE TO ELECT CHUCK ENDERLIN

Report Covering the Period: From: 04 / 01 / 2018 To: 05 / 02 / 2018

| **I. RECEIPTS** | **COLUMN A** Total This Period | **COLUMN B** Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | 4125.00 | 3000.00 |
| (ii) Unitemized | 1226.00 | 1585.00 |
| (iii) TOTAL of contributions from individuals ▶ | 5351.00 | 4585.00 |
| (b) Political Party Committees | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) | 0.00 | 0.00 |
| (d) The Candidate | 2500.00 | 227.98 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 7851.00 | 4812.98 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 0.00 | 0.00 |
| (b) All Other Loans | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 0.00 | 0.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | 7851.00 | 4812.98 |

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 05/2016)

PAGE 4 / 8

| II. DISBURSEMENTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES...................... | 7782.55 | 573.76 |
| 18. TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ..................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed<br>by the Candidate.................................. | 0.00 | 0.00 |
| (b) Of All Other Loans ............................. | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b))..................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other<br>Than Political Committees ................. | 0.00 | 0.00 |
| (b) Political Party Committees.................. | 0.00 | 0.00 |
| (c) Other Political Committees<br>(such as PACs) ..................................... | 0.00 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c))............. | 0.00 | 0.00 |
| 21. OTHER DISBURSEMENTS ........................ | 0.00 | 0.00 |
| 22. **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 7782.55 | 573.76 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD.................................................. | 1958.91 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)....................................................... | 7851.00 |
| 25. SUBTOTAL (add Line 23 and Line 24) ........................................................................ | 9809.91 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)....................................................... | 7782.55 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25)..................................................................................... | 2027.36 |

**FEC FORM 3**

# REPORT OF RECEIPTS
# AND DISBURSEMENTS
**For An Authorized Committee**

RECEIVED
FEC MAIL CENTER

2016 DEC 14  AM 8: 53
Office Use Only

2016-12-14-03-00125870

1. NAME OF COMMITTEE (in full)  **TYPE OR PRINT ▼**   Example: If typing, type over the lines.   12FE4M5

Friendsto electrodney,

ADDRESS (number and street) ▼   5836 Riverstone Circle

Check if different than previously reported. (ACC)   Atlanta

CITY ▲   Atlanta   STATE ▲   G A   ZIP CODE ▲   3 0 3 3 9 –

2. **FEC IDENTIFICATION NUMBER ▼**

C 16044353

3. IS THIS REPORT   X   NEW (N)   **OR**   AMENDED (A)

STATE ▼ DISTRICT

4. **TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

   April 15 Quarterly Report (Q1)

   July 15 Quarterly Report (Q2)

   October 15 Quarterly Report (Q3)

   January 31 Year-End Report (YE)

   Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

   Primary (12P)   General (12G)   Runoff (12R)

   Convention (12C)   Special (12S)

   Election on   M M / D D / Y Y Y Y   in the State of

(c) 30-Day **POST**-Election Report for the:

   X   General (30G)   Runoff (30R)   Special (30S)

   Election on   M M / D D / Y Y Y Y   in the State of

5. Covering Period   M M / D D / Y Y Y Y   through   M M / D D / Y Y Y Y

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer   Marilyn Shultz   Rodney Stooklsbury

Signature of Treasurer   [signature]   Date   12 08 2016

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 52 U.S.C. §30109.

Office Use Only

**FEC FORM 3**
(Revised 05/2016)

# SUMMARY PAGE
## of Receipts and Disbursements

FEC **Form 3** (Revised 05/2016)

Page **2**

Write or Type Committee Name

Report Covering the Period: From: M M / D D / Y Y Y Y Y To: M M / D D / Y Y Y Y Y

| | | COLUMN A This Period | COLUMN B Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions (other than loans) (from Line 11(e)) .... | | 0 |
| | (b) Total Contribution Refunds (from Line 20(d)) ................................. | | 0 |
| | (c) Net Contributions (other than loans) (subtract Line 6(b) from Line 6(a)) ...... | | 0 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures (from Line 17) ....................................... | | 356 00 |
| | (b) Total Offsets to Operating Expenditures (from Line 14) ............... | | 0 |
| | (c) Net Operating Expenditures (subtract Line 7(b) from Line 7(a)) ...... | | 356 00 |
| 8. | Cash on Hand at Close of Reporting Period (from Line 27) ............... | | |
| 9. | Debts and Obligations Owed **TO** the Committee (Itemize all on Schedule C and/or Schedule D) ............... | | |
| 10. | Debts and Obligations Owed **BY** the Committee (Itemize all on Schedule C and/or Schedule D) ............... | | |

---

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

# DETAILED SUMMARY PAGE
## of Receipts

FEC **Form 3** (Revised 05/2016)

Page **3**

Write or Type Committee Name

Report Covering the Period:   From:   [ M M / D D / Y Y Y Y Y ]   To:   [ M M / D D / Y Y Y Y Y ]

| **I. RECEIPTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| **11. CONTRIBUTIONS (other than loans) FROM:** | | |
| (a)  Individuals/Persons Other Than Political Committees | | |
| (i)  Itemized (use Schedule A) | | |
| (ii)  Unitemized | | |
| (iii)  TOTAL of contributions from individuals ▶ | | |
| (b)  Political Party Committees | | |
| (c)  Other Political Committees (such as PACs) | | |
| (d)  The Candidate | | |
| (e)  TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)).. | | |
| **12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES** | | |
| **13. LOANS:** | | |
| (a)  Made or Guaranteed by the Candidate | | |
| (b)  All Other Loans | | |
| (c)  TOTAL LOANS (add Lines 13(a) and (b)) | | |
| **14. OFFSETS TO OPERATING EXPENDITURES** (Refunds, Rebates, etc.) | | |
| **15. OTHER RECEIPTS** (Dividends, Interest, etc.) | | |
| **16. TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | | |

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 05/2016)

Page **4**

| **II. DISBURSEMENTS** | **COLUMN A**<br>**Total This Period** | **COLUMN B**<br>**Election Cycle-to-Date** |
|---|---|---|
| 17. OPERATING EXPENDITURES..................... | | |
| 18. TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ..................... | | |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed<br>by the Candidate................................. | | |
| (b) Of All Other Loans .............................<br>(c) TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b))..................... | | |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other<br>Than Political Committees ................. | | |
| (b) Political Party Committees.................<br>(c) Other Political Committees<br>(such as PACs).................................... | | |
| (d) TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c))............. | | |
| 21. OTHER DISBURSEMENTS.......................... | | |
| 22. **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | | |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD............................................. | |
| 24. TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3).................................................... | |
| 25. SUBTOTAL (add Line 23 and Line 24)................................................................................ | |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22).................................................... | |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25)................................................................................... | |

| FEC FORM 3 | REPORT OF RECEIPTS AND DISBURSEMENTS For An Authorized Committee | RECEIVED FEC MAIL CENTER 2016 MAY Office Use Only 44 |
|---|---|---|

1. NAME OF COMMITTEE (in full)   TYPE OR PRINT ▼   Example: If typing, type over the lines.   12FE4M5

COMMITTEE TO ELECT VICTOR A ARMENDARIZ

ADDRESS (number and street)   2002 WINGATE ROAD

▼ ☐ Check if different than previously reported. (ACC)

ATLANTA   CITY ▲   GA   STATE ▲   30341-3386   ZIP CODE ▲

2. FEC IDENTIFICATION NUMBER ▼

C00615021

3. IS THIS REPORT   ☑ NEW (N)   OR   ☐ AMENDED (A)

STATE ▼ DISTRICT   GA   04

4. TYPE OF REPORT (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day PRE-Election Report for the:

☑ Primary (12P)   ☐ General (12G)   ☐ Runoff (12R)

☐ Convention (12C)   ☐ Special (12S)

Election on   05 24 2016   in the State of   GA

(c) 30-Day POST-Election Report for the:

☐ General (30G)   ☐ Runoff (30R)   ☐ Special (30S)

Election on   M M / D D / Y Y Y Y   in the State of

5. Covering Period   04 01 2016   through   05 04 2016

I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.

Type or Print Name of Treasurer   VICTOR A. ARMENARIZ

Signature of Treasurer _____   Date   05 04 2016

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 52 U.S.C. §30109.

Office Use Only

FEC FORM 3 (Revised 02/2003)

FE6AN023

# SUMMARY PAGE
of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

Page **2**

Write or Type Committee Name

COMMITEE TO ELECT VICTOR A. ARMENDARIZ

Report Covering the Period:   From: `0 4` / `0 1` / `2 0 1 6`   To: `0 5` / `0 4` / `2 0 1 6`

| | | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions (other than loans) (from Line 11(e)) .... | 0.00 | 0.00 |
| | (b) Total Contribution Refunds (from Line 20(d)) ................................. | 0.00 | 0.00 |
| | (c) Net Contributions (other than loans) (subtract Line 6(b) from Line 6(a)) ...... | 0.00 | 0.00 |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures (from Line 17) ..................................... | 6.85 | 6.85 |
| | (b) Total Offsets to Operating Expenditures (from Line 14)............... | 0.00 | 0.00 |
| | (c) Net Operating Expenditures (subtract Line 7(b) from Line 7(a)) ...... | 6.85 | 6.05 |
| 8. | Cash on Hand at Close of Reporting Period (from Line 27)................ | 993.15 | |
| 9. | Debts and Obligations Owed **TO** the Committee (Itemize all on Schedule C and/or Schedule D) ................ | 0.00 | |
| 10. | Debts and Obligations Owed **BY** the Committee (Itemize all on Schedule C and/or Schedule D) ................ | 0.00 | |

## For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

FE6AN023

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 12/2003)

Page **3**

Write or Type Committee Name

COMMITEE TO ELECT VICTOR A. ARMENDARIZ

Report Covering the Period: From: 0 4 / 0 1 / 2 0 1 6   To: 0 5 / 0 4 / 2 0 1 6

| **I. RECEIPTS** | **COLUMN A** Total This Period | **COLUMN B** Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | 0.00 | 0.00 |
| (ii) Unitemized | 0.00 | 0.00 |
| (iii) TOTAL of contributions from individuals ▶ | 0.00 | 0.00 |
| (b) Political Party Committees | 0.00 | 0.00 |
| (c) Other Political Committees (such as PACs) | 0.00 | 0.00 |
| (d) The Candidate | 0.00 | 0.00 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 0.00 | 0.00 |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES | 0.00 | 0.00 |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate | 0.00 | 0.00 |
| (b) All Other Loans | 0.00 | 0.00 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 0.00 | 0.00 |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) | 0.00 | 0.00 |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) | 0.00 | 0.00 |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) ▶ (Carry Total to Line 24, page 4) | 0.00 | 0.00 |



FE6AN023

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 02/2003)

Page **4**

| II. DISBURSEMENTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES.................... | 6.85 | 6.85 |
| 18. TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES .................... | 0.00 | 0.00 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed<br>by the Candidate................................ | 0.00 | 0.00 |
| (b) Of All Other Loans .............................. | 0.00 | 0.00 |
| (c) TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b)).................... | 0.00 | 0.00 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other<br>Than Political Committees ................ | 0.00 | 0.00 |
| (b) Political Party Committees................. | 0.00 | 0.00 |
| (c) Other Political Committees<br>(such as PACs).................................... | 0.00 | 0.00 |
| (d) TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c))............. | 0.00 | 0.00 |
| 21. OTHER DISBURSEMENTS........................ | 0.00 | 0.00 |
| 22. **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 6.85 | 6.85 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD............................................. | 1,000.00 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3).................................................. | 0.00 |
| 25. SUBTOTAL (add Line 23 and Line 24)............................................................................. | 1,000.00 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)..................................................... | 6.85 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25).................................................................................... | 993.15 |

FE6AN023

**153**

Home  ›  Campaign finance data  ›  Find candidates and elections by location  ›  Georgia - House 03 | 2016

# Georgia - House District 03
**2016 | HOUSE**

## Election data and reporting deadlines

Dates and deadlines

All - Georgia state elections

All House elections

**ELECTION**

2016

---

**Your downloads**

**elections-2019-08-01T12:08:41.csv**

Download

## Candidate financial totals

*Incumbent*   Export

| Candidate | Party | Total receipts | Total disbursements | Cash on hand | Source reports |
|---|---|---|---|---|---|
| FERGUSON, ANDERSON DREW IV | REPUBLICAN PARTY | $1,258,353.98 | $1,216,231.22 | $42,122.76 | Coverage ending: 12/31/2016 View all |
| PACE, JIM | REPUBLICAN PARTY | $530,547.01 | $528,903.87 | $1,643.14 | Coverage ending: 12/31/2016 View all |
| CRANE, MICHAEL ROBERT | REPUBLICAN PARTY | $528,239.04 | $525,688.63 | $2,550.41 | Coverage ending: 12/31/2016 View all |
| FLANEGAN, CHARLES EDWARD JR | REPUBLICAN PARTY | $153,750.00 | $153,579.53 | $370.23 | Coverage ending: 12/31/2016 View all |
| MIX, RICHARD | REPUBLICAN PARTY | $78,380.00 | $60,801.47 | $0.00 | Coverage ending: 07/14/2016 View all |
| COOK, TAMARKUS | DEMOCRATIC PARTY | $16,640.97 | $4,343.94 | $3,277.03 | Coverage ending: 12/31/2016 View all |
| ANDERS, SAMUEL | REPUBLICAN PARTY | $6,859.97 | $6,547.34 | $312.63 | Coverage ending: 03/31/2016 View all |

| Candidate | Party | Total receipts | Total disbursements | Cash on hand | Source reports |
|-----------|-------|----------------|---------------------|--------------|----------------|
| MARLOWE, HAYDEN | REPUBLICAN PARTY | $0.00 | $0.00 | $0.00 | No processed data this period. |
| PENDLEY, ANGELA | DEMOCRATIC PARTY | $0.00 | $0.00 | $0.00 | No processed data this period. |

Results per page:　| 10 |

Showing 1 to 9 of 9 entries

*This table only shows candidates who have registered and filed a financial report. Information in this table may not include the most recently submitted filings.*

## Congressional committee reports:

Quarterly filing and pre-/post-election reports

| Convention and Primary deadlines | General deadlines |

Home › Campaign finance data › Find candidates and elections by location › Georgia - House 07 | 2016

# Georgia - House District 07
**2016 | HOUSE**

## Election data and reporting deadlines

Dates and deadlines

All - Georgia state elections

All House elections

**ELECTION**

2016

## Your downloads

**elections-2019-08-01T12:08:41.csv**

Download

## Candidate financial totals

*Incumbent*   Export

| Candidate | Party | Total receipts | Total disbursements | Cash on hand | Source reports |
|-----------|-------|----------------|---------------------|--------------|----------------|
| WOODALL, ROB REP. | REPUBLICAN PARTY | $663,565.45 | $390,260.26 | $323,453.65 | Coverage ending: 12/31/2016 View all |
| RASHID MALIK | DEMOCRATIC PARTY | $0.00 | $0.00 | $0.00 | No processed data this period. |

Results per page:   10

Showing 1 to 2 of 2 entries

*This table only shows candidates who have registered and filed a financial report. Information in this table may not include the most recently submitted filings.*

### Congressional committee reports:

Quarterly filing and pre-/post-election reports

Convention and Primary deadlines   General deadlines

Home › Campaign finance data › Find candidates and elections by location › Georgia - House 08 | 2016

# Georgia - House District 08

**2016 | HOUSE**

## Election data and reporting deadlines

> Dates and deadlines

All - Georgia state elections

All House elections

**ELECTION**

2016

## Your downloads

**elections-2019-08-01T12:08:41.csv**

Download

## Candidate financial totals

*Incumbent*    Export

| Candidate | Party | Total receipts | Total disbursements | Cash on hand | Source reports |
|---|---|---|---|---|---|
| SCOTT, JAMES AUSTIN | REPUBLICAN PARTY | $996,674.31 | $1,043,968.00 | $415,305.23 | Coverage ending: 12/31/2016 View all |
| HICKS, ANGELA | REPUBLICAN PARTY | $46,600.00 | $46,599.00 | $0.00 | Coverage ending: 09/30/2016 View all |

Results per page:   10

Showing 1 to 2 of 2 entries

*This table only shows candidates who have registered and filed a financial report. Information in this table may not include the most recently submitted filings.*

### Congressional committee reports:

Quarterly filing and pre-/post-election reports

Convention and Primary deadlines    General deadlines

Home › Campaign finance data › Find candidates and elections by location › Georgia - House 11 | 2016

# Georgia - House District 11
**2016 | HOUSE**

## Election data and reporting deadlines

Dates and deadlines

All - Georgia state elections

All House elections

**ELECTION**

2016

## Your downloads

**elections-2019-08-01T12:08:41.csv**

Download

## Candidate financial totals

*Incumbent*    Export

| Candidate | Party | Total receipts | Total disbursements | Cash on hand | Source reports |
|-----------|-------|----------------|---------------------|--------------|----------------|
| LOUDERMILK, BARRY | REPUBLICAN PARTY | $833,620.13 | $915,365.12 | $10,927.68 | Coverage ending: 12/31/201 View all |
| LLOP, WILLIAM | REPUBLICAN PARTY | $407,940.00 | $156,799.49 | $254,307.18 | Coverage ending: 12/31/201 View all |
| COWAN, DANIEL | REPUBLICAN PARTY | $395,184.52 | $289,643.92 | $105,540.60 | Coverage ending: 05/04/20 View all |
| DAVIS, BILLY | REPUBLICAN PARTY | $72,875.02 | $69,446.45 | $3,428.57 | Coverage ending: 05/04/20 View all |
| WILSON, DONALD E JR | DEMOCRATIC PARTY | $0.00 | $0.00 | $0.00 | No processe data this period. |

Results per page:    10

Showing 1 to 5 of 5 entries

*This table only shows candidates who have registered and filed a financial report. Information in this table may not include the most recently submitted filings.*

Congressional committee reports:

# REPORT OF RECEIPTS AND DISBURSEMENTS

**For An Authorized Committee**

**FEC FORM 3**

RECEIVED
FEC MAIL CENTER

2016 JUL 21  AM 10: 27

Office Use Only

1. NAME OF COMMITTEE (in full)    **TYPE OR PRINT ▼**    Example: If typing, type over the lines.

12FE4M5

Friends, DC Candidate Committee

ADDRESS (number and street)

4413 Scotts Way

☐ Check if different than previously reported. (ACC)

Augusta, Ga    CITY ▲

GA    STATE ▲

30807-1313    ZIP CODE ▲

2. FEC IDENTIFICATION NUMBER ▼

C00642533

3. IS THIS REPORT    ☒ NEW (N)    **OR**    ☐ AMENDED (A)

STATE ▼ DISTRICT
GA  12

2016-07-21-03-00090389

4. TYPE OF REPORT (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☒ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☒ Primary (12P)    ☐ General (12G)    ☐ Runoff (12R)

☐ Convention (12C)    ☐ Special (12S)

Election on  5 / 24 / 2016    in the State of  GA

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)    ☐ Runoff (30R)    ☐ Special (30S)

Election on  M M / D D / Y Y Y Y    in the State of

5. Covering Period  3 / 5 / 2016    through  7 / 15 / 2016

*I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.*

Type or Print Name of Treasurer    Tricia Carpenter McCracken

Signature of Treasurer    Tricia Carpenter McCracken    Date  7 / 15 / 2016

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 52 U.S.C. §30109.

Office Use Only

**FEC FORM 3**
(Revised 02/2003)

FE6AN023

# SUMMARY PAGE
## of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

Page **2**

Write or Type Committee Name

Friends of C Candidate Committee

Report Covering the Period:   From:  M 5  D 5  2016   To:  M 7  D 15  2016

|  |  | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|---|
| 6. | Net Contributions (other than loans) | | |
| | (a) Total Contributions<br>(other than loans) (from Line 11(e)) .... | | |
| | (b) Total Contribution Refunds<br>(from Line 20(d)) ................................. | | |
| | (c) Net Contributions (other than loans)<br>(subtract Line 6(b) from Line 6(a)) ...... | | |
| 7. | Net Operating Expenditures | | |
| | (a) Total Operating Expenditures<br>(from Line 17) ...................................... | | |
| | (b) Total Offsets to Operating<br>Expenditures (from Line 14) ............... | | |
| | (c) Net Operating Expenditures<br>(subtract Line 7(b) from Line 7(a)) ...... | | |
| 8. | Cash on Hand at Close of<br>Reporting Period (from Line 27) ................ | 1,602.32 | |
| 9. | Debts and Obligations Owed **TO**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D) ............... | | |
| 10. | Debts and Obligations Owed **BY**<br>the Committee (Itemize all on<br>Schedule C and/or Schedule D) ............... | | |

## For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

FE6AN023

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 12/2003)

Page **3**

Write or Type Committee Name

Report Covering the Period:   From: ⬛ M M / ⬛ D D / 2016     To: ⬛ M M / ⬛ D D / 2016

| I. RECEIPTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 11. CONTRIBUTIONS (other than loans) FROM: | | |
| (a) Individuals/Persons Other Than Political Committees | | |
|     (i) Itemized (use Schedule A) .......... | | |
|     (ii) Unitemized .................................... | | |
|     (iii) TOTAL of contributions from individuals ....................... ▶ | | |
| (b) Political Party Committees................ | | |
| (c) Other Political Committees (such as PACs) ................................ | | |
| (d) The Candidate ................................... | | |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)).. | | |
| 12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES ................... | | |
| 13. LOANS: | | |
| (a) Made or Guaranteed by the Candidate............................................ | 6882.32 | |
| (b) All Other Loans................................. | | |
| (c) TOTAL LOANS (add Lines 13(a) and (b)).................... | | |
| 14. OFFSETS TO OPERATING EXPENDITURES (Refunds, Rebates, etc.) ............................ | | |
| 15. OTHER RECEIPTS (Dividends, Interest, etc.) .......................... | | |
| 16. **TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) ▶ (Carry Total to Line 24, page 4)............ | 6882.32 | |

FE6AN023

**165**

# DETAILED SUMMARY PAGE
## of Disbursements

FEC **Form 3** (Revised 02/2003)

Page **4**

| II. DISBURSEMENTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES.................... | | |
| 18. TRANSFERS TO OTHER<br>AUTHORIZED COMMITTEES ..................... | | |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed<br>by the Candidate................................. | | |
| (b) Of All Other Loans .............................. | | |
| (c) TOTAL LOAN REPAYMENTS<br>(add Lines 19(a) and (b))..................... | | |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other<br>Than Political Committees ................. | | |
| (b) Political Party Committees.................. | | |
| (c) Other Political Committees<br>(such as PACs) ..................................... | | |
| (d) TOTAL CONTRIBUTION REFUNDS<br>(add Lines 20(a), (b), and (c))............. | | |
| 21. OTHER DISBURSEMENTS ......................... | | |
| 22. **TOTAL DISBURSEMENTS**<br>(add Lines 17, 18, 19(c), 20(d), and 21) ▶ | | |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD............................................ | 1,6623 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3)...................................................... | |
| 25. SUBTOTAL (add Line 23 and Line 24)............................................................................. | |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22)...................................................... | |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD<br>(subtract Line 26 from Line 25)............................................................................................. | 1,66232 |

Home › Campaign finance data › Find candidates and elections by location › Georgia - House 13 | 2012

# Georgia - House District 13
**2012 | HOUSE**

## Election data and reporting deadlines

> Dates and deadlines

All - Georgia state elections

All House elections

**ELECTION**

| 2012 |
| --- |

---

**Your downloads**

**elections-2019-08-01T12:08:41.csv**

[ Download ]

## Candidate financial totals

*Incumbent*    Export

| Candidate | Party | Total receipts | Total disbursements | Cash on hand | Source reports |
|-----------|-------|----------------|---------------------|--------------|----------------|
| SCOTT, DAVID ALBERT | DEMOCRATIC PARTY | $976,668.79 | $845,674.93 | $184,079.70 | Coverage ending: 12/31/2012 View all |
| MALIK, SHAHID HAMID | REPUBLICAN PARTY | $0.00 | $0.00 | $0.00 | No processed data this period. |

Results per page:    10

Showing 1 to 2 of 2 entries

*This table only shows candidates who have registered and filed a financial report. Information in this table may not include the most recently submitted filings.*

### Congressional committee reports:

Quarterly filing and pre-/post-election reports

Convention and Primary deadlines       General deadlines

| FEC FORM 3 | REPORT OF RECEIPTS AND DISBURSEMENTS |
|---|---|
| | For An Authorized Committee |

RECEIVED

2012 JUL -6 PM 12: 11

FEC MAIL CENTER

Office Use Only

**1. NAME OF COMMITTEE (in full)**   TYPE OR PRINT ▼

Example: If typing, type over the lines.

`12FE4M5`

Danny Grant for Congress

**ADDRESS (number and street)** ▼

P.O. Box 1891

☐ Check if different than previously reported. (ACC)

Ft. Oglethorpe

| | CITY ▲ | STATE ▲ | ZIP CODE |
| | | GA | 30742 - |

**2. FEC IDENTIFICATION NUMBER ▼**

C 00523126

**3. IS THIS REPORT**   ☒ NEW (N)   OR   ☐ AMENDED (A)

STATE ▼ DISTRICT

G A    14

**4. TYPE OF REPORT** (Choose One)

(a) Quarterly Reports:

☐ April 15 Quarterly Report (Q1)

☐ July 15 Quarterly Report (Q2)

☐ October 15 Quarterly Report (Q3)

☐ January 31 Year-End Report (YE)

☐ Termination Report (TER)

(b) 12-Day **PRE**-Election Report for the:

☒ Primary (12P)    ☐ General (12G)    ☐ Runoff (12R)

☐ Convention (12C)    ☐ Special (12S)

Election on `0 7` / `3 1` / `2 0 1 2`   in the State of  `G A`

(c) 30-Day **POST**-Election Report for the:

☐ General (30G)    ☐ Runoff (30R)    ☐ Special (30S)

Election on `M M` / `D D` / `Y Y Y Y`   in the State of

**5. Covering Period**   `0 7` / `0 1` / `2 0 1 2`   through   `0 7` / `1 1` / `2 0 1 2`

I certify that I have examined this Report and to the best of my knowledge and belief it is true, correct and complete.

Type or Print Name of Treasurer    Kim Aaron

Signature of Treasurer    Kim Aaron    Date  `0 7` / `1 2` / `2 0 1 2`

NOTE: Submission of false, erroneous, or incomplete information may subject the person signing this Report to the penalties of 2 U.S.C. §437g.

| Office Use Only | | | | | | | **FEC FORM 3** (Revised 02/2003) |

FE5AN018

12030843859

169

# SUMMARY PAGE
of Receipts and Disbursements

FEC **Form 3** (Revised 02/2003)

Page **2**

Write or Type Committee Name
Danny Grant for Congress

Report Covering the Period:   From: `0 7` / `0 1` / `2 0 1 2`   To: `0 7` / `1 1` / `2 0 1 2`

| | COLUMN A<br>This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| **6.** Net Contributions (other than loans) | | |
| (a) Total Contributions (other than loans) (from Line 11(e)) .... | 0.0 | 5,580.20 |
| (b) Total Contribution Refunds (from Line 20(d)) ................................. | 0.0 | 0.0 |
| (c) Net Contributions (other than loans) (subtract Line 6(b) from Line 6(a)) ...... | 0.0 | 5,580.20 |
| **7.** Net Operating Expenditures | | |
| (a) Total Operating Expenditures (from Line 17) ........................................ | 0.0 | 0.0 |
| (b) Total Offsets to Operating Expenditures (from Line 14) ................. | 0.0 | 0.0 |
| (c) Net Operating Expenditures (subtract Line 7(b) from Line 7(a)) ...... | 0.0 | 0.0 |
| **8.** Cash on Hand at Close of Reporting Period (from Line 27) ................. | 4,1 1.5 | |
| **9.** Debts and Obligations Owed **TO** the Committee (Itemize all on Schedule C and/or Schedule D) ............... | 0.0 | |
| **10.** Debts and Obligations Owed **BY** the Committee (Itemize all on Schedule C and/or Schedule D) ................. | 0.0 | |

### For further information contact:

Federal Election Commission
999 E Street, NW
Washington, DC 20463

Toll Free 800-424-9530
Local 202-694-1100

FE5AN018

# DETAILED SUMMARY PAGE
of Receipts

FEC **Form 3** (Revised 12/2003)

Page **3**

Write or Type Committee Name

Danny Grant for Congress

Report Covering the Period: From: 0 7 / 0 1 / 2 0 1 2    To: 0 7 / 1 1 / 2 0 1 2

| I. RECEIPTS | COLUMN A Total This Period | COLUMN B Election Cycle-to-Date |
|---|---|---|
| **11. CONTRIBUTIONS (other than loans) FROM:** | | |
| (a) Individuals/Persons Other Than Political Committees | | |
| (i) Itemized (use Schedule A) | 0.0 | 0.0 |
| (ii) Unitemized | 0.0 | 2 .0.0 |
| (iii) TOTAL of contributions from individuals ▶ | 0.0 | 2 .0.0 |
| (b) Political Party Committees | 0.0 | 2.5 0 .0.0 |
| (c) Other Political Committees (such as PACs) | 0.0 | 0.0 |
| (d) The Candidate | 0.0 | 5.3.2.8 .2.0 |
| (e) TOTAL CONTRIBUTIONS (other than loans) (add Lines 11(a)(iii), (b), (c), and (d)) | 0.0 | 5.3.2.8 .2.0 |
| **12. TRANSFERS FROM OTHER AUTHORIZED COMMITTEES** | 0.0 | 0.0 |
| **13. LOANS:** | | |
| (a) Made or Guaranteed by the Candidate | 0.0 | 0.0 |
| (b) All Other Loans | 0.0 | 0.0 |
| (c) TOTAL LOANS (add Lines 13(a) and (b)) | 0.0 | 0.0 |
| **14. OFFSETS TO OPERATING EXPENDITURES** (Refunds, Rebates, etc.) | 0.0 | 0.0 |
| **15. OTHER RECEIPTS** (Dividends, Interest, etc.) | 0.0 | 0.0 |
| **16. TOTAL RECEIPTS** (add Lines 11(e), 12, 13(c), 14, and 15) (Carry Total to Line 24, page 4) ▶ | 0.0 | 5.5.8 0 .2.0 |

FE5AN01B

# DETAILED SUMMARY PAGE
### of Disbursements

FEC **Form 3** (Revised 02/2003)

Page **4**

| II. DISBURSEMENTS | COLUMN A<br>Total This Period | COLUMN B<br>Election Cycle-to-Date |
|---|---|---|
| 17. OPERATING EXPENDITURES........................ | 0.0 | 0.0 |
| 18. TRANSFERS TO OTHER AUTHORIZED COMMITTEES ...................... | 0.0 | 0.0 |
| 19. LOAN REPAYMENTS:<br>(a) Of Loans Made or Guaranteed by the Candidate.......................... | 0.0 | 0.0 |
| (b) Of All Other Loans ............................. | 0.0 | 0.0 |
| (c) TOTAL LOAN REPAYMENTS (add Lines 19(a) and (b))...................... | 0.0 | 0.0 |
| 20. REFUNDS OF CONTRIBUTIONS TO:<br>(a) Individuals/Persons Other Than Political Committees ................. | 0.0 | 0.0 |
| (b) Political Party Committees................... | 0.0 | 0.0 |
| (c) Other Political Committees (such as PACs) ..................................... | 0.0 | 0.0 |
| (d) TOTAL CONTRIBUTION REFUNDS (add Lines 20(a), (b), and (c)).............. | 0.0 | 0.0 |
| 21. OTHER DISBURSEMENTS .......................... | 1 1,8,9 5 | 5,5,3 8,0,5 |
| 22. TOTAL DISBURSEMENTS (add Lines 17, 18, 19(c), 20(d), and 21) ▶ | 1 1,8,9 5 | 5,5,3 8,0,5 |

## III. CASH SUMMARY

| | |
|---|---|
| 23. CASH ON HAND AT BEGINNING OF REPORTING PERIOD.................................................. | 1,6 0,1 0 |
| 24 TOTAL RECEIPTS THIS PERIOD (from Line 16, page 3).................................................... | 0.0 |
| 25. SUBTOTAL (add Line 23 and Line 24)...................................................................... | 1,6 0,1 0 |
| 26. TOTAL DISBURSEMENTS THIS PERIOD (from Line 22).................................................. | 1 1 8 9 5 |
| 27. CASH ON HAND AT CLOSE OF REPORTING PERIOD (subtract Line 26 from Line 25)............................................................................ | 4 1,1 5 |